# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF INDIANA
### EVANSVILLE DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 03-72697-AKM-7 |
| | § | |
| ONESTAR LONG DISTANCE, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Elliott D. Levin, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)     All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)     A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $13,477,645.92 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $2,335,298.95 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $4,201,739.05 | | |

3)     Total gross receipts of $6,537,038.00  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $6,537,038.00 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $11,981,275.00 | $21,776,621.16 | $100,000.00 | $100,000.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $3,487,574.79 | $3,487,574.79 | $3,487,574.79 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $4,148,700.29 | $881,154.70 | $714,164.26 |
| Priority Unsecured Claims (From **Exhibit 6**) | $3,656,764.37 | $8,558,370.29 | $2,146,561.66 | $2,133,298.49 |
| General Unsecured Claims (from **Exhibit 7**) | $38,792,590.81 | $50,225,062.10 | $33,341,245.50 | $102,000.46 |
| **Total Disbursements** | $54,430,630.18 | $88,031,132.36 | $39,789,546.21 | $6,537,038.00 |

4). This case was originally filed under chapter 11 on 12/31/2003. The case was converted to one under Chapter 7 on 01/13/2005. The case was pending for 195 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/19/2021                    By:    */s/ Elliott D. Levin*
                                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| CERTIFICATE OF DEPOSIT (OLD NATIONAL BANK) | 1129-000 | $24,184.18 |
| INTEGRA BANK | 1129-000 | $16,029.71 |
| ADV. PRO. NO. 06-57013 AS TO HARRIET & MICHAEL | 1221-000 | $9,500.00 |
| PROVIDER REFUNDS FOR CLAIMS PROCESSED | 1229-000 | $2,244.43 |
| REFUND FROM AAA: UNUSED DEPOSIT RE: NORCOM, | 1229-000 | $8,378.12 |
| AVOIDABLE TRANSFER: IOWA TELECOM | 1241-000 | $1,750.00 |
| AVOIDABLE TRANSFER: QWEST COMMUNICATIONS | 1241-000 | $20,000.00 |
| HUEBSCHMAN SETTLEMENT (PART OF ADV. 06-57013) | 1241-000 | $10,000.00 |
| PREFERENCE/POST-PETITION TRANSFER: ROBERT R. | 1241-000 | $4,000.00 |
| PREFERENCE/POST-PETITION TRANSFER: TELEMAX INC. | 1241-000 | $6,561.15 |
| PREFERENCE: ADECCO | 1241-000 | $15,000.00 |
| PREFERENCE: BAMBERGER FOREMAN OSWALD AND HAHN | 1241-000 | $34,000.00 |
| PREFERENCE: BELLSOUTH | 1241-000 | $40,000.00 |
| PREFERENCE: BERGER TRANSFER & STORAGE, INC. | 1241-000 | $4,011.55 |
| PREFERENCE: BUNAC USA, INC. | 1241-000 | $22,500.00 |
| PREFERENCE: CITIZENS COMMUNICATIONS COMPANY | 1241-000 | $80,000.00 |
| PREFERENCE: CM TEL (USA), LLC | 1241-000 | $1,500.00 |
| PREFERENCE: CONFERENCE PLUS, INC. | 1241-000 | $8,500.00 |
| PREFERENCE: CREATIVE SOFTWARE SERVICES, INC. | 1241-000 | $30,000.00 |
| PREFERENCE: FIBERNET TELECOM GROUP, INC. | 1241-000 | $10,000.00 |
| PREFERENCE: GE CAPITAL CORPORATION | 1241-000 | $6,200.00 |
| PREFERENCE: GRANDE COMM. NETWORKS, INC. | 1241-000 | $60,000.00 |
| PREFERENCE: IBM | 1241-000 | $83,500.00 |
| PREFERENCE: ICENET, LLC ADV. PRO. NO. 04-7033 | 1241-000 | $10,000.00 |
| PREFERENCE: INDEPENDENT TECHNOLOGY SYSTEMS OF | 1241-000 | $5,000.00 |
| PREFERENCE: IOWA NETWORK SERVICES, INC. | 1241-000 | $3,000.00 |
| PREFERENCE: KORBA, ADV. PRO. NO. 06-057077 | 1241-000 | $30,000.00 |
| PREFERENCE: MATRIX INTEGRATION, LLC | 1241-000 | $16,000.00 |
| PREFERENCE: MAYFLOWER TRANSIT, LLC | 1241-000 | $6,500.00 |
| PREFERENCE: NOVANETIC, INC. | 1241-000 | $5,000.00 |
| PREFERENCE: PRICEWATERHOUSECOOPERS | 1241-000 | $15,000.00 |
| PREFERENCE: SHAWN GALLAGHER/ADV. PRO. 06-57077 | 1241-000 | $60,000.00 |
| PREFERENCE: SIGECOM LLC | 1241-000 | $3,000.00 |

| PREFERENCE:  SMS/800 MANAGEMENT TEAM/ADV. PRO. | 1241-000 | $2,000.00 |
|---|---|---|
| PREFERENCE:  SUSAN POWERS, ET AL. | 1241-000 | $605,000.00 |
| PREFERENCE:  TELCORDIA TECHNOLOGIES/ADV.06-57012 | 1241-000 | $3,500.00 |
| PREFERENCE:  UNIPOINT HOLDINGS, INC. | 1241-000 | $15,000.00 |
| PREFERENCE:  US LEC CORP. | 1241-000 | $22,500.00 |
| PREFERENCE:  VERISIGN, INC. | 1241-000 | $20,000.00 |
| PREFERENCE:  VERSO TECHNOLOGIES | 1241-000 | $79,000.00 |
| PREFERENCE:  WILLIAM STAPLETON | 1241-000 | $95,000.00 |
| SETTLEMENT OF ADV. PRO NO. 06-57013 | 1241-000 | $25,000.00 |
| SETTLEMENT OF ADV. PRO NO. 06-57013 | 1241-000 | $294,500.00 |
| SETTLEMENT OF ADV. PRO. NO. 06-57013 | 1241-000 | $250,000.00 |
| SETTLEMENT OF ADV. PRO NO. 06-57013 | 1241-000 | $150,000.04 |
| SETTLEMENT OF PORTION OF ADV. PRO. 06-57013 | 1241-000 | $2,650,000.00 |
| ADV. PRO. 05-07089:  TELRITE CORPORATION | 1249-000 | $1,344,005.51 |
| ADV. PRO. 06-057077 - NOTEHOLDER - KNIPPENBERG | 1249-000 | $5,148.70 |
| AVOIDABLE TRANSFER:  OUTPUT SERVICES GROUP, INC. | 1249-000 | $23,500.00 |
| AVOIDBALE TRANSFER:  WILTEL COMMUNICATIONS, INC. | 1249-000 | $18,000.00 |
| BUSPAR CLAIM ACTION LAWSUIT | 1249-000 | $1.18 |
| PREFERENCE:  ATLAS | 1249-000 | $6,800.00 |
| PREFERENCE:  EVANSVILLE COURIER | 1249-000 | $9,000.00 |
| SETTLEMENT OF ADV. PRO. NO. 06-57077 | 1249-000 | $2,800.00 |
| SETTLEMENT OF ADV. PRO. NO. 06-57077 AS TO | 1249-000 | $1,500.00 |
| INTEREST EARNED | 1270-000 | $63,119.11 |
| CREDIT BALANCE WITH OREGON PUBLIC UTILITY COMM. | 1290-000 | $264.09 |
| TURNOVER OF FUNDS FROM FORMER TRUSTEE | 1290-010 | $200,040.23 |
| **TOTAL GROSS RECEIPTS** | | $6,537,038.00 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE


**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 73 | Cora Jane Johnson | 4700-000 | $0.00 | $95.00 | $0.00 | $0.00 |
| 148 | Mister Sparky, Inc | 4700-000 | $0.00 | $2,713.65 | $0.00 | $0.00 |
| 159-S | Financial Pacific | 4700-000 | $0.00 | $2,000.00 | $0.00 | $0.00 |

| | Leasing | | | | | |
|---|---|---|---|---|---|---|
| 168 | Webster Terhune | 4700-000 | $0.00 | $54.70 | $0.00 | $0.00 |
| 203 | Linda Fabian | 4220-000 | $0.00 | $76.26 | $0.00 | $0.00 |
| 228 | Bank One | 4110-000 | $0.00 | $12,073.03 | $0.00 | $0.00 |
| 229 | City of Englewood | 4700-000 | $0.00 | $13.75 | $0.00 | $0.00 |
| 401 | Renee Bristow R B Home Service | 4700-000 | $0.00 | $151.59 | $0.00 | $0.00 |
| 403 | Rodney Rolfe | 4700-000 | $0.00 | $12.35 | $0.00 | $0.00 |
| 405 | Accuride Transporters Inc | 4210-000 | $0.00 | $125.40 | $0.00 | $0.00 |
| 408 | Vose-Smith Florist | 4700-000 | $0.00 | $36.13 | $0.00 | $0.00 |
| 409 | Westerly Adult Day Service | 4700-000 | $0.00 | $150.11 | $0.00 | $0.00 |
| 473 | Cora Jane Johnson | 4210-000 | $0.00 | $158.36 | $0.00 | $0.00 |
| 732 | Vibrant Solutions, Inc. | 4700-000 | $0.00 | $775,486.68 | $0.00 | $0.00 |
| 746-S | SC Department of Revenue | 4700-000 | $0.00 | $2,715.57 | $0.00 | $0.00 |
| 763 | Carthusian Foundation in America | 4210-000 | $0.00 | $91.24 | $0.00 | $0.00 |
| 770 | Sixth and Virginia Properties | 4700-000 | $0.00 | $92,039.45 | $0.00 | $0.00 |
| 780 | BellSouth Inc | 4120-000 | $0.00 | $62,273.00 | $0.00 | $0.00 |
| 927 | 13th and L Associates | 4700-000 | $0.00 | $38,320.04 | $0.00 | $0.00 |
| 950-S | Verizon Communication Inc | 4110-000 | $0.00 | $3,553,582.02 | $0.00 | $0.00 |
| 956-S | Qwest Communication Corp | 4700-000 | $0.00 | $30,000.00 | $0.00 | $0.00 |
| 975-S | SC Dept of Revenue | 4700-000 | $0.00 | $615.64 | $0.00 | $0.00 |
| 992 | IceNet, LLC | 4120-000 | $0.00 | $16,332,350.78 | $100,000.00 | $100,000.00 |
| 1119 | Iowa Network Services | 4700-000 | $0.00 | $36,709.64 | $0.00 | $0.00 |
| 1125 | OSC Billing Service | 4700-000 | $0.00 | $4,401.82 | $0.00 | $0.00 |
| 1189 | Michael Hanus | 4700-000 | $0.00 | $37,153.77 | $0.00 | $0.00 |
| 1241 | Ronald Brook | 4700-000 | $0.00 | $50.26 | $0.00 | $0.00 |
| 1328 | Carol Robbins | 4210-000 | $0.00 | $74.00 | $0.00 | $0.00 |
| 1355 | 13th and L Associates | 4210-000 | $0.00 | $56,427.48 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1374 | Southwestern Bell Telephone | 4120-000 | $0.00 | $1,494.05 | $0.00 | $0.00 |
| 1375 | Souhern New England Telephone | 4120-000 | $0.00 | $342,216.84 | $0.00 | $0.00 |
| 1376 | Ameritech Services, Inc | 4120-000 | $0.00 | $316,643.25 | $0.00 | $0.00 |
| 1377-S | Qwest Communication Corp. | 4700-000 | $0.00 | $30,000.00 | $0.00 | $0.00 |
| 1409 | GE Capital | 4700-000 | $0.00 | $18,061.30 | $0.00 | $0.00 |
| 1431-S | BellSouth Inc | 4120-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 1600-S | BellSouth Inc | 4120-000 | $0.00 | $18,254.00 | $0.00 | $0.00 |
| | SECURED | 4110-000 | $11,981,275.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $11,981,275.00 | $21,776,621.16 | $100,000.00 | $100,000.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Elliott D. Levin, Trustee | 2100-000 | NA | $219,361.14 | $219,361.14 | $219,361.14 |
| Elliott D. Levin, Trustee | 2200-000 | NA | $14,944.14 | $14,944.14 | $14,944.14 |
| Elliott D. Levin | 2300-000 | NA | $10,904.23 | $10,904.23 | $10,904.23 |
| International Sureties, Ltd. | 2300-000 | NA | $7,760.43 | $7,760.43 | $7,760.43 |
| 445 N. Pennsylvania Corporation | 2410-000 | NA | $25,750.00 | $25,750.00 | $25,750.00 |
| North Side Linoleum Mart, Inc. | 2410-000 | NA | $3,500.00 | $3,500.00 | $3,500.00 |
| Northside Linoleum Mart, Inc. | 2410-000 | NA | $6,500.00 | $6,500.00 | $6,500.00 |
| Bank of Texas | 2600-000 | NA | $250,762.80 | $250,762.80 | $250,762.80 |
| Independent Bank | 2600-000 | NA | $392.70 | $392.70 | $392.70 |
| Integrity Bank | 2600-000 | NA | $4,104.38 | $4,104.38 | $4,104.38 |
| Clerk, U.S. Bankruptcy Court | 2700-000 | NA | $9,650.00 | $9,650.00 | $9,650.00 |
| United States Trustee 101 W. Ohio Street | 2950-000 | NA | $6,000.00 | $6,000.00 | $6,000.00 |
| Accurate Typing Service | 2990-000 | NA | $820.00 | $820.00 | $820.00 |
| Alan Powers | 2990-000 | NA | $150.00 | $150.00 | $150.00 |
| AOC Networks, Inc. | 2990-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Mark S. Carder, Esq. | 2990-000 | NA | $7,138.00 | $7,138.00 | $7,138.00 |
| North Side Linoleum Mart, Inc. | 2990-000 | NA | $160.00 | $160.00 | $160.00 |

| | | | | | |
|---|---|---|---|---|---|
| Two Men and a Truck | 2990-000 | NA | $811.25 | $811.25 | $811.25 |
| Attorney for Trustee Fees, Attorney for Trustee | 3110-000 | NA | $80,450.00 | $80,450.00 | $80,450.00 |
| Co-Counsel for Trustee Fees, Attorney for Trustee | 3110-000 | NA | $28,243.50 | $28,243.50 | $28,243.50 |
| Counsel for Trustee fees, Attorney for Trustee | 3110-000 | NA | $1,521.50 | $1,521.50 | $1,521.50 |
| Fees, Attorney for Trustee | 3110-000 | NA | $117,070.25 | $117,070.25 | $117,070.25 |
| Attorney for Trustee Expenses, Attorney for Trustee | 3120-000 | NA | $3,822.18 | $3,822.18 | $3,822.18 |
| Co-Counsel for Trustee Expenses, Attorney for Trustee | 3120-000 | NA | $1,675.01 | $1,675.01 | $1,675.01 |
| Co-Counsel to Trustee Expenses, Attorney for Trustee | 3120-000 | NA | $1,674.71 | $1,674.71 | $1,674.71 |
| Counsel for trustee expenses, Attorney for Trustee | 3120-000 | NA | $2,219.96 | $2,219.96 | $2,219.96 |
| Expenses, Attorney for Trustee | 3120-000 | NA | $5,906.56 | $5,906.56 | $5,906.56 |
| Co-Counsel for Trustee Fees (partial payment), Attorney for Trustee | 3210-000 | NA | $138,625.68 | $138,625.68 | $138,625.68 |
| Co-counsel to Trustee fees, Attorney for Trustee | 3210-000 | NA | $327,928.53 | $327,928.53 | $327,928.53 |
| Co-Counsel to Trustee Fees (partial payment), Attorney for Trustee | 3210-000 | NA | $31,066.79 | $31,066.79 | $31,066.79 |
| Counsel Fees, Attorney for Trustee | 3210-000 | NA | $173,274.87 | $173,274.87 | $173,274.87 |
| Fees, Attorney for Trustee | 3210-000 | NA | $1,326,453.95 | $1,326,453.95 | $1,326,453.95 |
| Kilpatrick Stockton LLP, Attorney for Trustee | 3210-000 | NA | $88,500.00 | $88,500.00 | $88,500.00 |
| Kilpatrick Stockton LLP, Special Counsel for Trustee | 3210-600 | NA | $46,500.00 | $46,500.00 | $46,500.00 |
| Co-Counsel for Trustee Expenses, Attorney for Trustee | 3220-000 | NA | $93,463.40 | $93,463.40 | $93,463.40 |
| Co-counsel to Trustee expenses, Attorney for | 3220-000 | NA | $106,043.54 | $106,043.54 | $106,043.54 |

| Trustee | | | | | |
|---|---|---|---|---|---|
| Counsel Expenses, Attorney for Trustee | 3220-000 | NA | $47,137.45 | $47,137.45 | $47,137.45 |
| Expenses, Attorney for Trustee | 3220-000 | NA | $160,037.42 | $160,037.42 | $160,037.42 |
| Kilpatrick Townsend & Stockton LLP, Attorney for Trustee | 3220-000 | NA | $6,848.07 | $6,848.07 | $6,848.07 |
| Accountant Fees, Accountant for Trustee | 3410-000 | NA | $2,710.00 | $2,710.00 | $2,710.00 |
| Accountant for Trustee fees, Accountant for Trustee | 3410-000 | NA | $1,939.00 | $1,939.00 | $1,939.00 |
| BGBC Partners, Accountant for Trustee | 3410-000 | NA | $1,887.00 | $1,887.00 | $1,887.00 |
| BGBC Partners P.C., Accountant for Trustee | 3410-000 | NA | $7,418.00 | $7,418.00 | $7,418.00 |
| BGBC Partners, LLP , Accountant for Trustee | 3410-000 | NA | $11,686.00 | $11,686.00 | $11,686.00 |
| Fees, Accountant for Trustee | 3410-000 | NA | $19,377.52 | $19,377.52 | $19,377.52 |
| Accountant Expenses, Accountant for Trustee | 3420-000 | NA | $264.00 | $264.00 | $264.00 |
| Accountant for Trustee Expenses, Accountant for Trustee | 3420-000 | NA | $28.56 | $28.56 | $28.56 |
| Expenses, Accountant for Trustee | 3420-000 | NA | $720.24 | $720.24 | $720.24 |
| David H. Kleiman, Arbitrator/Mediator for Trustee | 3721-000 | NA | $16,400.00 | $16,400.00 | $16,400.00 |
| Financial Advisor Fees, Financial Consultant for Trustee | 3731-420 | NA | $31,992.00 | $31,992.00 | $31,992.00 |
| Financial Consultant Expenses, Financial Consultant for Trustee | 3731-420 | NA | $1,992.56 | $1,992.56 | $1,992.56 |
| Financial Consultant Fees, Financial Consultant for Trustee | 3731-420 | NA | $30,606.00 | $30,606.00 | $30,606.00 |
| Financial Advisor Expenses, Financial Consultant for Trustee | 3732-430 | NA | $2,181.47 | $2,181.47 | $2,181.47 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $3,487,574.79 | $3,487,574.79 | $3,487,574.79 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Fees (paid at 80%), Attorney for D-I-P | 6210-160 | NA | $58,394.45 | $58,394.45 | $58,394.45 |
| Frost Brown Todd LLC, Attorney for D-I-P | 6210-160 | NA | $16,580.75 | $1,982.14 | $1,982.14 |
| Fees, Special Counsel | 6210-600 | NA | $41,920.40 | $41,920.40 | $41,920.40 |
| Swidler Berlin LLP n/k/a Bingham McCutchen LLP, Special Counsel | 6210-600 | NA | $16,730.10 | $16,730.10 | $16,730.10 |
| Expenses (paid at 100%), Attorney for D-I-P | 6220-170 | NA | $6,021.50 | $6,021.50 | $6,021.50 |
| Expenses, Special Counsel | 6220-610 | NA | $1,287.00 | $1,287.00 | $1,287.00 |
| 80% of accountant for examiner fees, Other Professional | 6700-000 | NA | $49,942.29 | $49,942.29 | $49,663.09 |
| 80% of counsel for examiner fees, Other Professional | 6700-000 | NA | $115,253.98 | $117,048.15 | $109,037.27 |
| Fees (80%), Attorney for Creditor's Committee | 6700-140 | NA | $199,646.69 | $199,646.69 | $199,646.69 |
| Kilpatrick Townsend & Stockton LLP, Attorney for Creditor's Committee | 6700-140 | NA | $49,911.68 | $49,911.68 | $49,911.68 |
| 80% of accountant for examiner expenses, Other Professional | 6710-000 | NA | $49,942.29 | $49,942.29 | $279.20 |
| 80% of counsel for examiner expenses, Other Professional | 6710-000 | NA | $115,253.98 | $117,048.15 | $8,010.88 |
| Expenses (100%), Attorney for Creditor's Committee | 6710-150 | NA | $20,865.83 | $20,865.83 | $20,865.83 |
| Advise-Net, Inc, Other Prior Chapter Administrative | 6990-000 | NA | $49.89 | $49.89 | $49.89 |
| Ameritech Services | 6990-000 | NA | $99,364.90 | $0.00 | $0.00 |
| Arkansas Universal Service Fund, Other | 6990-000 | NA | $250.00 | $250.00 | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Administrative | | | | | |
| California State Board of Equalization, Other Prior Chapter Administrative | 6990-000 | NA | $2,002.12 | $2,002.12 | $2,002.12 |
| City of Tucson | 6990-000 | NA | $549.10 | $0.00 | $0.00 |
| Cloverleaf Properties, LLC | 6990-000 | NA | $2,211,296.60 | $0.00 | $0.00 |
| Commonwealth of Kentucky | 6990-000 | NA | $95,041.23 | $0.00 | $0.00 |
| Commonwealth of Massachusetts | 6990-000 | NA | $9,425.36 | $0.00 | $0.00 |
| Commonwealth of Pennsylvania, Other Prior Chapter Administrative | 6990-000 | NA | $1,246.34 | $895.99 | $895.99 |
| Connecticut Department of Revenue | 6990-000 | NA | $1,343.10 | $0.00 | $0.00 |
| Darryl S Laddin, Other Prior Chapter Administrative | 6990-000 | NA | $3,227.39 | $3,227.39 | $3,227.39 |
| Frontier Communication of Minnestoa | 6990-000 | NA | $2,671.99 | $0.00 | $0.00 |
| Frontier Communications | 6990-000 | NA | $11,492.74 | $0.00 | $0.00 |
| IBM Coprporation, Other Prior Chapter Administrative | 6990-000 | NA | $751.14 | $751.14 | $751.14 |
| IBM Credit Corporation, LLC, Other Prior Chapter Administrative | 6990-000 | NA | $11,499.39 | $11,499.39 | $11,499.39 |
| Internal Revenue Service | 6990-000 | NA | $196,011.90 | $0.00 | $0.00 |
| James A. Knauer, Other Prior Chapter Administrative | 6990-000 | NA | $85,902.95 | $94,122.00 | $94,122.00 |
| LIT Industrial Texas Limited Partne | 6990-000 | NA | $33,921.68 | $0.00 | $0.00 |
| LIT Industrial Texas Limited Partnership, Other Prior Chapter Administrative | 6990-000 | NA | $7,450.37 | $7,450.37 | $7,450.37 |
| Mark Powers | 6990-000 | NA | $317,464.56 | $0.00 | $0.00 |
| Minnesota Department | 6990-000 | NA | $11,867.71 | $0.00 | $0.00 |

of Revenue

| | | | | | |
|---|---|---|---|---|---|
| Missouri Department of Revenue, Other Prior Chapter Administrative | 6990-000 | NA | $4,523.57 | $1,249.80 | $1,249.80 |
| Nebraska Dept of Revenue, Other Prior Chapter Administrative | 6990-000 | NA | $1,282.09 | $1,136.92 | $1,136.92 |
| North Carolina Dept of Revenue | 6990-000 | NA | $21,767.05 | $0.00 | $0.00 |
| Pitney Bowes Credit Corp | 6990-000 | NA | $1,268.24 | $0.00 | $0.00 |
| Qwest Communication Corp., Other Prior Chapter Administrative | 6990-000 | NA | $5,038.29 | $5,038.29 | $5,038.29 |
| State of Arizona Dept of Revenue | 6990-000 | NA | $10,013.68 | $0.00 | $0.00 |
| State of Arizona/Dept of Revenue | 6990-000 | NA | $11,856.87 | $0.00 | $0.00 |
| State of Florida - Department of Revenue | 6990-000 | NA | $18,471.27 | $0.00 | $0.00 |
| State of Florida/Department of Revenue | 6990-000 | NA | $5,736.24 | $0.00 | $0.00 |
| State of Iowa, Other Prior Chapter Administrative | 6990-000 | NA | $985.75 | $985.75 | $985.75 |
| State of Maine Bureau of Revenue Services, Other Prior Chapter Administrative | 6990-000 | NA | $2,442.63 | $1,721.12 | $1,721.12 |
| State of Michigan, Other Prior Chapter Administrative | 6990-000 | NA | $62,565.20 | $895.12 | $895.12 |
| State of Texas | 6990-000 | NA | $34,548.35 | $0.00 | $0.00 |
| State of Washington Dep of Revenue, Other Prior Chapter Administrative | 6990-000 | NA | $12,985.00 | $12,985.00 | $12,985.00 |
| State of Wisconsin, Other Prior Chapter Administrative | 6990-000 | NA | $506.10 | $506.10 | $506.10 |
| Telemax, Inc., Other Prior Chapter Administrative | 6990-000 | NA | $4,650.00 | $4,650.00 | $4,650.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tennessee Department of Revenue, Other Prior Chapter Administrative | 6990-000 | NA | $997.64 | $997.64 | $997.64 |
| Texas Comptroller of Public Accounts | 6990-000 | NA | $11,161.86 | $0.00 | $0.00 |
| Texas Comptroller of Public Acct | 6990-000 | NA | $87,164.91 | $0.00 | $0.00 |
| Universal Service Administrative Co | 6990-000 | NA | $0.00 | $0.00 | $0.00 |
| Utah State Tax Commission | 6990-000 | NA | $6,154.15 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $4,148,700.29 | $881,154.70 | $714,164.26 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | LTC International, Inc. | 5300-000 | $0.00 | $9,352.95 | $0.00 | $0.00 |
| 3 | IBM Credit, LLC | 5600-000 | $0.00 | $195,988.00 | $0.00 | $0.00 |
| 4 | IBM Corporation | 5600-000 | $0.00 | $10,817.91 | $0.00 | $0.00 |
| 20 | LTC International, Inc. | 5300-000 | $0.00 | $9,352.95 | $0.00 | $0.00 |
| 29 | Peisner Johnson & Co., LLP | 5600-000 | $0.00 | $27,960.08 | $0.00 | $0.00 |
| 33 | JDI Technologies, Inc. | 5600-000 | $0.00 | $585.45 | $0.00 | $0.00 |
| 39 | WVPTI | 5600-000 | $0.00 | $352.26 | $0.00 | $0.00 |
| 40 | John P. Stephens | 5600-000 | $0.00 | $254.74 | $0.00 | $0.00 |
| 75 | Commonwealth of Kentucky | 5800-000 | $0.00 | $26,091.71 | $0.00 | $0.00 |
| 76 | Dale and Annie Smith | 5600-000 | $0.00 | $96.68 | $0.00 | $0.00 |
| 77 | Bridget Edwards | 5600-000 | $0.00 | $125.74 | $0.00 | $0.00 |
| 83 | Bethel Temple Assembly of God | 5600-000 | $0.00 | $156.17 | $0.00 | $0.00 |
| 90 | Tri-Towns Pharmacy | 5600-000 | $0.00 | $72.73 | $0.00 | $0.00 |
| 103 | Melrose Public Schools Dist #740 | 5600-000 | $0.00 | $2,519.30 | $0.00 | $0.00 |
| 108 | Dassel-Cokato School | 5600-000 | $0.00 | $1,818.49 | $0.00 | $0.00 |
| 111 | Lac Qui Parle Valley HS | 5600-000 | $0.00 | $3,885.41 | $0.00 | $0.00 |
| 115 | Automotive Supply Co. | 5600-000 | $0.00 | $400.48 | $0.00 | $0.00 |

| 120 | State of Rhode Island | 5800-000 | $0.00 | $7,631.00 | $7,631.00 | $7,631.00 |
| 122 | Leann Sherman | 5600-000 | $0.00 | $50.26 | $0.00 | $0.00 |
| 123 | Rita Vachon | 5600-000 | $0.00 | $49.19 | $0.00 | $0.00 |
| 124 | Arundel School Dept | 5600-000 | $0.00 | $359.84 | $0.00 | $0.00 |
| 130 | Melrose Public Schools Dist #740 | 5600-000 | $0.00 | $2,519.30 | $0.00 | $0.00 |
| 132 | State of Washington, Dept Revenue | 5800-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 136-P | State of Washington, Dept Revenue | 5800-000 | $0.00 | $227,289.37 | $227,289.37 | $227,289.37 |
| 149 | Asbestos Workers Local 80 | 5600-000 | $0.00 | $1,162.27 | $0.00 | $0.00 |
| 164 | Yachtsman | 5600-000 | $0.00 | $19.82 | $0.00 | $0.00 |
| 165 | White Baron Inn | 5600-000 | $0.00 | $342.19 | $0.00 | $0.00 |
| 166 | Carol Breault | 5600-000 | $0.00 | $139.30 | $0.00 | $0.00 |
| 169 | Darrell and Shelia Thaxton | 5600-000 | $0.00 | $496.19 | $0.00 | $0.00 |
| 171 | Pintetree Communications | 5600-000 | $0.00 | $1,600.78 | $0.00 | $0.00 |
| 186 | Ortonville School District #62 | 5600-000 | $0.00 | $1,316.86 | $0.00 | $0.00 |
| 187 | Frank B Hadley | 5600-000 | $0.00 | $43.96 | $0.00 | $0.00 |
| 189 | Beatrice Young | 5600-000 | $0.00 | $71.33 | $0.00 | $0.00 |
| 191-P | Universal Service Administrative Co | 5600-000 | $0.00 | $163,592.51 | $0.00 | $0.00 |
| 194 | Dixon/Media Group | 5600-000 | $0.00 | $262.04 | $0.00 | $0.00 |
| 196 | Montevideo School Dist 129 | 5600-000 | $0.00 | $2,170.00 | $0.00 | $0.00 |
| 198 | Lakeview School Dist 2167 | 5600-000 | $0.00 | $1,681.58 | $0.00 | $0.00 |
| 201 | Royer Camp Insurance Co. | 5600-000 | $0.00 | $190.03 | $0.00 | $0.00 |
| 202 | DAWSON-BOYD SCHOOL | 5600-000 | $0.00 | $1,746.80 | $0.00 | $0.00 |
| 204 | White Baron Inn | 5600-000 | $0.00 | $342.19 | $0.00 | $0.00 |
| 207-P | Internal Revenue Service | 5800-000 | $0.00 | $1,304,541.62 | $0.00 | $0.00 |
| 209 | Lemonweir Valley Teleco | 5600-000 | $0.00 | $605.23 | $0.00 | $0.00 |
| 212 | Perry-Spencer Rural Telephone Corp | 5600-000 | $0.00 | $823.68 | $0.00 | $0.00 |
| 214 | Potomac Center | 5600-000 | $0.00 | $134.23 | $0.00 | $0.00 |

| 215 | Annandale Public Schools | 5600-000 | $0.00 | $2,529.15 | $0.00 | $0.00 |
| 221 | Dale Hess | 5600-000 | $0.00 | $55.52 | $0.00 | $0.00 |
| 229A | City of Englewood | 5800-000 | $0.00 | $13.75 | $13.75 | $12.75 |
| 234-P | Utah State Tax Commission | 5800-000 | $0.00 | $5,787.41 | $5,787.41 | $1,463.74 |
| 246 | Variety Glass | 5600-000 | $0.00 | $150.86 | $0.00 | $0.00 |
| 274-P | Indiana Department of Revenue | 5800-000 | $0.00 | $229,218.40 | $0.00 | $0.00 |
| 292 | Raymond A. Holme | 5600-000 | $0.00 | $50.48 | $0.00 | $0.00 |
| 296 | DuShaw Management Group | 5600-000 | $0.00 | $850.00 | $0.00 | $0.00 |
| 297 | Creations Dental Lab | 5600-000 | $0.00 | $83.12 | $0.00 | $0.00 |
| 311 | School Union #91 | 5600-000 | $0.00 | $560.53 | $0.00 | $0.00 |
| 312 | Emily Williams | 5600-000 | $0.00 | $9.60 | $0.00 | $0.00 |
| 313 | Chelsea School | 5600-000 | $0.00 | $295.83 | $0.00 | $0.00 |
| 317 | Vanderburgh County Treasurer | 5800-000 | $0.00 | $19,994.79 | $19,994.79 | $19,994.79 |
| 318 | Vanderburgh County Treasurer | 5800-000 | $0.00 | $19,994.79 | $0.00 | $0.00 |
| 319 | Louann C DeWitt | 5600-000 | $0.00 | $31.30 | $0.00 | $0.00 |
| 320 | Brooklin Boat Yard Inc | 5600-000 | $0.00 | $236.02 | $0.00 | $0.00 |
| 332 | Roger Hall | 5600-000 | $0.00 | $83.46 | $0.00 | $0.00 |
| 352 | Bruce Corrette and Assoc | 5600-000 | $0.00 | $178.00 | $0.00 | $0.00 |
| 367 | Acadia Sails | 5600-000 | $0.00 | $60.22 | $0.00 | $0.00 |
| 371-P | Tennessee Department of Revenue | 5800-000 | $0.00 | $1,082.23 | $0.00 | $0.00 |
| 372-P | City Of Phoenix Arizona | 5800-000 | $0.00 | $3,895.96 | $0.00 | $0.00 |
| 385 | MV Gasoline Dealers | 5600-000 | $0.00 | $30.34 | $0.00 | $0.00 |
| 407 | Pawlusiak Inc | 5600-000 | $0.00 | $39.39 | $0.00 | $0.00 |
| 412 | McLead West ISD 2887 | 5600-000 | $0.00 | $1,845.01 | $0.00 | $0.00 |
| 413 | IMPACC USA | 5600-000 | $0.00 | $41.60 | $0.00 | $0.00 |
| 414 | Branch Pond Manne | 5600-000 | $0.00 | $193.09 | $0.00 | $0.00 |
| 419 | Roane General Hospital | 5600-000 | $0.00 | $6,062.34 | $0.00 | $0.00 |
| 424 | North Dakota Tax Comm | 5800-000 | $0.00 | $153.30 | $0.00 | $0.00 |

| 434 | State of Maine | 5800-000 | $0.00 | $77,698.08 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 437 | Estate of Arnold Henthorn | 5600-000 | $0.00 | $29.54 | $0.00 | $0.00 |
| 441 | Janice Whalen | 5600-000 | $0.00 | $18.47 | $0.00 | $0.00 |
| 451 | Utility Rate Reduction | 5600-000 | $0.00 | $6,250.00 | $0.00 | $0.00 |
| 457 | Mid America Computer Corp. | 5600-000 | $0.00 | $3,792.56 | $0.00 | $0.00 |
| 460 | William Bassett | 5600-000 | $0.00 | $133.29 | $0.00 | $0.00 |
| 482 | Jordan Soldier Valley Telephone | 5600-000 | $0.00 | $5,277.82 | $0.00 | $0.00 |
| 508-P | Iowa Department of Revenue | 5800-000 | $0.00 | $365,040.00 | $0.00 | $0.00 |
| 514 | Merthant & Needham & Associates | 5600-000 | $0.00 | $85.12 | $0.00 | $0.00 |
| 517 | Frank A. Crossley | 5600-000 | $0.00 | $26.69 | $0.00 | $0.00 |
| 524 | Smith Seeds | 5600-000 | $0.00 | $200.28 | $0.00 | $0.00 |
| 530 | Chip's Glass | 5600-000 | $0.00 | $6.44 | $0.00 | $0.00 |
| 537 | Northland Office Equipment | 5600-000 | $0.00 | $65.66 | $0.00 | $0.00 |
| 546 | Ron Ashkenasy | 5600-000 | $0.00 | $29.12 | $0.00 | $0.00 |
| 547 | Ben Franklin Crafts | 5600-000 | $0.00 | $80.91 | $0.00 | $0.00 |
| 550 | Monadnock Waldorf School | 5600-000 | $0.00 | $94.59 | $0.00 | $0.00 |
| 553 | Kansas Department of Revenue | 5800-000 | $0.00 | $51,030.21 | $0.00 | $0.00 |
| 557 | Maurice Bishop | 5600-000 | $0.00 | $53.95 | $0.00 | $0.00 |
| 567 | James Thomas Solon | 5600-000 | $0.00 | $31.06 | $0.00 | $0.00 |
| 569 | State of Florida-Dept of Revenue | 5800-000 | $0.00 | $449.80 | $0.00 | $0.00 |
| 588-P | State of MN Dept of Revenue | 5800-000 | $0.00 | $189,369.00 | $0.00 | $0.00 |
| 596 | Mark Cleaves | 5600-000 | $0.00 | $90.81 | $0.00 | $0.00 |
| 601 | Massachusetts Department of Revenue | 5800-000 | $0.00 | $257,827.93 | $0.00 | $0.00 |
| 605 | Arthur and Marie Cullins | 5600-000 | $0.00 | $53.78 | $0.00 | $0.00 |
| 606 | Dan and Judy Byrne | 5600-000 | $0.00 | $18.22 | $0.00 | $0.00 |
| 609-P | City and County of Denver/Treasury | 5800-000 | $0.00 | $795.86 | $795.86 | $737.79 |
| 616 | Roland E. Ackerson | 5600-000 | $0.00 | $42.08 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 617 | Maura Mulcahy | 5600-000 | $0.00 | $224.97 | $0.00 | $0.00 |
| 622 | Lois Acinapura | 5600-000 | $0.00 | $31.19 | $0.00 | $0.00 |
| 628 | Carol Robbins | 5600-000 | $0.00 | $75.15 | $0.00 | $0.00 |
| 638 | DHK Financial Advisors | 5600-000 | $0.00 | $126.22 | $0.00 | $0.00 |
| 641 | Tyler County Board of Education | 5600-000 | $0.00 | $1,518.42 | $0.00 | $0.00 |
| 647-P | Louisiana Dept of Revenue | 5800-000 | $0.00 | $419.25 | $419.25 | $419.25 |
| 649-P | Louisiana Dept of Revenue | 5800-000 | $0.00 | $2,686.22 | $2,686.22 | $2,686.22 |
| 682 | CKC Inc | 5600-000 | $0.00 | $48.59 | $0.00 | $0.00 |
| 703 | City of Wahoo | 5800-000 | $0.00 | $139.89 | $139.89 | $139.89 |
| 704 | Kathy Garvin | 5600-000 | $0.00 | $75.00 | $0.00 | $0.00 |
| 712 | Robert Sheppard | 5600-000 | $0.00 | $17.04 | $0.00 | $0.00 |
| 716 | Blanchet Canadian Rocker | 5600-000 | $0.00 | $61.01 | $0.00 | $0.00 |
| 717-P | R I Div of Taxation | 5800-000 | $0.00 | $300.88 | $300.88 | $300.88 |
| 718-P | R I Div of Taxation | 5800-000 | $0.00 | $142,105.08 | $142,105.08 | $142,105.08 |
| 720-P | State of Washington Employment Dept | 5800-000 | $0.00 | $303.35 | $303.35 | $303.35 |
| 724 | City of Auburn | 5800-000 | $0.00 | $532.10 | $532.10 | $532.10 |
| 725 | City of Bellingham | 5800-000 | $0.00 | $1,182.56 | $1,182.56 | $1,182.56 |
| 728 | State of Wyoming Dept of Revenue | 5800-000 | $0.00 | $1,156.23 | $0.00 | $0.00 |
| 738 | City of Roy | 5800-000 | $0.00 | $36.17 | $36.17 | $33.53 |
| 739-P | Mississippi State Tax Commission | 5800-000 | $0.00 | $123.20 | $0.00 | $0.00 |
| 746-P | SC Department of Revenue | 5600-000 | $0.00 | $3,571.07 | $0.00 | $0.00 |
| 747 | McLaughlin & McLaughlin | 5600-000 | $0.00 | $60.26 | $0.00 | $0.00 |
| 759 | Sickle Cell Disease Association | 5600-000 | $0.00 | $73.79 | | |
| 761 | Christ United Methodist Church | 5600-000 | $0.00 | $279.99 | $0.00 | $0.00 |
| 762-P | Texas Comptroller of Public Acct | 5800-000 | $0.00 | $1,498.66 | $0.00 | $0.00 |
| 764-P | State of Iowa | 5800-000 | $0.00 | $274,722.39 | $0.00 | $0.00 |
| 766 | Star Boat Co | 5600-000 | $0.00 | $71.55 | $0.00 | $0.00 |
| 768 | Stone Poolatry Supply | 5600-000 | $0.00 | $322.31 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 769 | City of Enumclaw | 5800-000 | $0.00 | $506.70 | $506.70 | $506.70 |
| 771 | James Bryant, Sr. | 5600-000 | $0.00 | $18.35 | $0.00 | $0.00 |
| 774 | Johnson Diversey | 5600-000 | $0.00 | $1,561.80 | $0.00 | $0.00 |
| 775 | CITY OF PORT ORCHARD | 5800-000 | $0.00 | $149.95 | $149.95 | $149.95 |
| 776 | City of Wheeling, | 5800-000 | $0.00 | $264.76 | $264.76 | $264.76 |
| 778 | City of Benicia | 5800-000 | $0.00 | $5.07 | $5.07 | $4.70 |
| 781 | Schwab Realty | 5600-000 | $0.00 | $13.62 | $0.00 | $0.00 |
| 785-P | Arkansas Dept. of Finance | 5800-000 | $0.00 | $659,807.06 | $2,834.92 | $2,834.92 |
| 786 | Frederick County Treasurer | 5800-000 | $0.00 | $187.80 | $187.80 | $187.80 |
| 795-P | Oklahoma Tax Commission | 5800-000 | $0.00 | $1,872.45 | $0.00 | $0.00 |
| 800 | Richard Wagner | 5600-000 | $0.00 | $90.00 | $0.00 | $0.00 |
| 806-P | State of New Hampshire, Dept of Rev | 5800-000 | $0.00 | $13,388.20 | $0.00 | $0.00 |
| 811-P | State of Texas | 5800-000 | $0.00 | $10,078.35 | $0.00 | $0.00 |
| 812-P | State of Texas | 5800-000 | $0.00 | $807.43 | $0.00 | $0.00 |
| 813-P | State of Texas | 5800-000 | $0.00 | $48,011.90 | $0.00 | $0.00 |
| 816 | Pleasant Mountain Inn | 5600-000 | $0.00 | $529.21 | $0.00 | $0.00 |
| 820 | Matthew E. Thompson | 5600-000 | $0.00 | $28.13 | $0.00 | $0.00 |
| 856-P | State of Iowa | 5800-000 | $0.00 | $293,648.64 | $0.00 | $0.00 |
| 857 | State of New Mexico | 5800-000 | $0.00 | $2,171.61 | $0.00 | $0.00 |
| 863 | South Shore Mental Health Center | 5600-000 | $0.00 | $1,419.30 | $0.00 | $0.00 |
| 865-P | Pennsylvania Dept of Revenue | 5800-000 | $0.00 | $38,942.67 | $0.00 | $0.00 |
| 868 | Anderson Farms | 5600-000 | $0.00 | $253.46 | $0.00 | $0.00 |
| 871 | Ontario Telephone Co. | 5600-000 | $0.00 | $112.55 | $0.00 | $0.00 |
| 872 | Hensley Fork Lift and Parts | 5600-000 | $0.00 | $155.99 | $0.00 | $0.00 |
| 877 | Ubet Telecom | 5600-000 | $0.00 | $326.19 | $0.00 | $0.00 |
| 879-P | City of San Buenaventura | 5800-000 | $0.00 | $80.62 | $80.62 | $80.62 |
| 880 | WilTel Communications, LLC | 5600-000 | $0.00 | $10,721.11 | $0.00 | $0.00 |
| 905 | State of Michigan | 5800-000 | $0.00 | $68,586.69 | $0.00 | $0.00 |
| 914 | City of Port of Angeles | 5800-000 | $0.00 | $121.42 | $121.42 | $112.56 |
| 921 | City of Glendale | 5800-000 | $0.00 | $869.29 | $869.29 | $805.86 |

| 925-P | Internal Revenue Service | 5800-000 | $0.00 | $524,885.08 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 930 | Irene W. Nelson | 5600-000 | $0.00 | $10.63 | $0.00 | $0.00 |
| 944 | City of Centralia | 5800-000 | $0.00 | $66.44 | $66.44 | $61.59 |
| 948 | City of San Bernardino | 5800-000 | $0.00 | $2,200.00 | $0.00 | $0.00 |
| 949-P | Internal Revenue Service | 5800-000 | $0.00 | $524,885.08 | $0.00 | $0.00 |
| 951 | LIT Industrial Texas Limited Partnership | 5200-000 | $0.00 | $2,995.80 | $2,995.80 | $2,995.80 |
| 956-P | Qwest Communication Corp | 5600-000 | $0.00 | $5,038.29 | $0.00 | $0.00 |
| 957-P | Qwest Communication Corp | 5200-000 | $0.00 | $10,449.32 | $10,449.32 | $10,449.32 |
| 960 | American Office Systems | 5600-000 | $0.00 | $14.67 | $0.00 | $0.00 |
| 962 | Pennsylvania Department of revenue | 5800-000 | $0.00 | $30,216.67 | $0.00 | $0.00 |
| 964 | State of New Jersey | 5800-000 | $0.00 | $11,157.07 | $0.00 | $0.00 |
| 965 | Life Industries Corp | 5600-000 | $0.00 | $33.25 | $0.00 | $0.00 |
| 966 | Briskman and Binion PC | 5600-000 | $0.00 | $50.70 | $0.00 | $0.00 |
| 975-P | SC Dept of Revenue | 5800-000 | $0.00 | $1,111.56 | $1,111.56 | $203.65 |
| 978 | Susan Crane | 5600-000 | $0.00 | $120.23 | $0.00 | $0.00 |
| 988 | City of Lynden | 5800-000 | $0.00 | $175.58 | $175.58 | $175.58 |
| 991 | Webhannet River Boat Yard | 5600-000 | $0.00 | $60.21 | $0.00 | $0.00 |
| 1002 | Chicago Dept of Revenue | 5800-000 | $0.00 | $14.32 | $14.32 | $13.28 |
| 1003 | Chicago Dept of Revenue | 5800-000 | $0.00 | $735.00 | $735.00 | $735.00 |
| 1007 | Joseph G Feghali, MD | 5600-000 | $0.00 | $64.66 | $0.00 | $0.00 |
| 1024 | Elizabeth Boehm | 5600-000 | $0.00 | $110.84 | $0.00 | $0.00 |
| 1028 | Charles Biggs/Biggs Insurance | 5600-000 | $0.00 | $294.76 | $0.00 | $0.00 |
| 1030-P | State of Arizona/Dept of Revenue | 5800-000 | $0.00 | $11,505.97 | $0.00 | $0.00 |
| 1035 | Mary Mozena | 5600-000 | $0.00 | $42.92 | $0.00 | $0.00 |
| 1036 | Gold Eagle Contracting, Inc. | 5600-000 | $0.00 | $33.65 | $0.00 | $0.00 |

| 1037 | Lewisburg Cash Register | 5600-000 | $0.00 | $45.46 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1041 | New Covenant United Methodist Churc | 5600-000 | $0.00 | $186.61 | $0.00 | $0.00 |
| 1054-P | State of Florida-Dept of Revenue | 5800-000 | $0.00 | $4,395.79 | $4,395.79 | $4,395.79 |
| 1055-P | Georgia Department of Revenue | 5800-000 | $0.00 | $2,666.31 | $2,666.31 | $2,471.75 |
| 1057 | City of Shelton | 5800-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 1061-P | State of Wisconsin | 5800-000 | $0.00 | $58,044.30 | $58,044.30 | $58,044.30 |
| 1065-P | Connecticut Department of Revenue | 5800-000 | $0.00 | $83,018.02 | $0.00 | $0.00 |
| 1066 | Connecticut Department of Revenue | 5800-000 | $0.00 | $8,570.00 | $8,570.00 | $8,570.00 |
| 1068-P | Internal Revenue Service | 5800-000 | $0.00 | $524,885.08 | $524,885.08 | $524,885.08 |
| 1070 | Jenny Dick | 5600-000 | $0.00 | $12.40 | $0.00 | $0.00 |
| 1072-P | State of Washington/Dept of Revenue | 5800-000 | $0.00 | $9,074.94 | $9,074.94 | $9,074.94 |
| 1074 | Arno Broekkoven | 5600-000 | $0.00 | $5.29 | $0.00 | $0.00 |
| 1075 | School Union 42 | 5600-000 | $0.00 | $4,316.28 | $0.00 | $0.00 |
| 1079 | Eunice I. Austin | 5600-000 | $0.00 | $57.45 | $0.00 | $0.00 |
| 1080 | City of Forks | 5800-000 | $0.00 | $90.19 | $90.19 | $90.19 |
| 1081-P | Spokane Office of City Treasurer | 5800-000 | $0.00 | $1,900.16 | $1,900.16 | $1,900.16 |
| 1083 | Catherine McKay | 5600-000 | $0.00 | $10.95 | $0.00 | $0.00 |
| 1088 | Main Street Office Center | 5600-000 | $0.00 | $675.78 | $0.00 | $0.00 |
| 1091-P | City of Seattle | 5800-000 | $0.00 | $13,357.13 | $13,357.13 | $13,357.13 |
| 1093 | J & P Mgmt Co | 5600-000 | $0.00 | $14.62 | $0.00 | $0.00 |
| 1095-P | NC Dept of Revenue | 5800-000 | $0.00 | $12,226.17 | $12,226.17 | $12,226.17 |
| 1101 | Three Sheets | 5600-000 | $0.00 | $229.41 | $0.00 | $0.00 |
| 1102 | LN Violette Co | 5600-000 | $0.00 | $139.94 | $0.00 | $0.00 |
| 1105-P | North Dakota Tax Commissioner | 5800-000 | $0.00 | $582.67 | $0.00 | $0.00 |
| 1106 | Bicycle Coalition of Maine | 5600-000 | $0.00 | $114.93 | $0.00 | $0.00 |
| 1107-P | City of Tacoma Dept of Finance | 5800-000 | $0.00 | $8,279.02 | $8,279.02 | $8,279.02 |
| 1111-P | Marion County Treasurer | 5800-000 | $0.00 | $11,523.17 | $11,523.17 | $11,523.17 |
| 1113-P | Tennessee | 5800-000 | $0.00 | $8,187.91 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Department of Revenue | | | | | |
| 1115-P | State of Florida Dept of Revenue | 5800-000 | $0.00 | $11,501.27 | $11,501.27 | $11,501.27 |
| 1124 | IceNet, LLC | 5600-000 | $0.00 | $221.13 | $0.00 | $0.00 |
| 1130 | Vangel C. Cotsis | 5600-000 | $0.00 | $59.34 | $0.00 | $0.00 |
| 1137 | IceNet | 5600-000 | $0.00 | $45.79 | $0.00 | $0.00 |
| 1190 | City of Lincoln | 5800-000 | $0.00 | $1,190.30 | $1,190.30 | $1,190.30 |
| 1196-P | State of New Hampshire, Dept of Rev | 5800-000 | $0.00 | $66,122.15 | $0.00 | $0.00 |
| 1197 | Jeffrey Rosenthal | 5600-000 | $0.00 | $76.23 | $0.00 | $0.00 |
| 1199 | New Seabury Co | 5600-000 | $0.00 | $798.63 | $0.00 | $0.00 |
| 1208 | Jackson Ski Touring Foundation | 5600-000 | $0.00 | $524.90 | $0.00 | $0.00 |
| 1219 | Ben Franklin Crafts | 5600-000 | $0.00 | $80.91 | $0.00 | $0.00 |
| 1221 | Cross Machine Inc | 5600-000 | $0.00 | $52.98 | $0.00 | $0.00 |
| 1237-P | Nebraska Dept of Revenue | 5800-000 | $0.00 | $8,548.37 | $7,871.96 | $7,297.56 |
| 1238 | Lynn Gunnoe | 5600-000 | $0.00 | $235.93 | $0.00 | $0.00 |
| 1245 | State of Maine | 5800-000 | $0.00 | $36,317.29 | $0.00 | $0.00 |
| 1246 | Glenn Worsman | 5600-000 | $0.00 | $33.65 | $0.00 | $0.00 |
| 1248 | Alan Carlone | 5600-000 | $0.00 | $322.31 | $0.00 | $0.00 |
| 1276-P | Missouri Department of Revenue | 5800-000 | $0.00 | $4,299.30 | $4,299.30 | $4,299.30 |
| 1282-P | Indiana Department of Revenue | 5800-000 | $0.00 | $151,215.77 | $0.00 | $0.00 |
| 1285 | Carlton Investment Corp | 5600-000 | $0.00 | $65.29 | $0.00 | $0.00 |
| 1286 | The UPS Store | 5600-000 | $0.00 | $176.09 | $0.00 | $0.00 |
| 1288 | Robert DaShaw/DaShaw Monument Corp | 5300-000 | $0.00 | $120.00 | $0.00 | $0.00 |
| 1296-P | Pennsylvania Department of Revenue | 5800-000 | $0.00 | $26,483.50 | $0.00 | $0.00 |
| 1299-P | State of Arizona Dept of Revenue | 5800-000 | $0.00 | $10,012.45 | $7,168.45 | $7,168.45 |
| 1301 | Wisconsin Public Service Commission | 5800-000 | $0.00 | $5,892.18 | $5,892.18 | $5,892.18 |
| 1307 | Town of Rangeley | 5600-000 | $0.00 | $15.57 | $0.00 | $0.00 |
| 1312-P | Massachusetts Department of | 5800-000 | $0.00 | $110,069.87 | $110,069.87 | $102,038.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Revenue | | | | | |
| 1315-P | IN Dept of Workforce Developement | 5800-000 | $0.00 | $1,915.88 | $1,915.88 | $1,915.88 |
| 1319-P | Mississippi State Tax Commission | 5800-000 | $0.00 | $6,273.38 | $6,273.38 | $6,273.38 |
| 1323-P | South Dakota Department of Revenue | 5800-000 | $0.00 | $3,008.28 | $3,008.28 | $3,008.28 |
| 1346 | Bridget Edwards | 5600-000 | $0.00 | $125.45 | $0.00 | $0.00 |
| 1351 | Tekstar Communications | 5600-000 | $0.00 | $166.80 | $0.00 | $0.00 |
| 1352 | East Otter Tail Telephone | 5600-000 | $0.00 | $659.37 | $0.00 | $0.00 |
| 1353 | Twin Valley-Ulen Telephone | 5600-000 | $0.00 | $122.89 | $0.00 | $0.00 |
| 1358 | Ace Telephone Associates | 5600-000 | $0.00 | $3,994.95 | $0.00 | $0.00 |
| 1362 | Mary Mozena | 5600-000 | $0.00 | $42.36 | $0.00 | $0.00 |
| 1364 | Barbara Gill | 5600-000 | $0.00 | $86.76 | $0.00 | $0.00 |
| 1367 | Mary Azarian | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1379 | Wetec LLC | 5600-000 | $0.00 | $176.71 | $0.00 | $0.00 |
| 1380A | West Central Telephone | 5600-000 | $0.00 | $179.76 | $0.00 | $0.00 |
| 1385 | Hutchinson Telephone Co. | 5600-000 | $0.00 | $43,736.65 | $0.00 | $0.00 |
| 1404 | Charles T Ragan | 5600-000 | $0.00 | $133.25 | $0.00 | $0.00 |
| 1415 | Pamela G McVeigh | 5600-000 | $0.00 | $418.43 | $0.00 | $0.00 |
| 1419 | Linda Capach | 5600-000 | $0.00 | $384.45 | $0.00 | $0.00 |
| 1422 | Duncan M McLaren | 5600-000 | $0.00 | $41.03 | $0.00 | $0.00 |
| 1423 | Linda Roush | 5600-000 | $0.00 | $30.65 | $0.00 | $0.00 |
| 1424-P | Universal Service Administrative Co | 5200-000 | $0.00 | $95,283.23 | $95,283.23 | $95,283.23 |
| 1426-P | State of Michigan | 5800-000 | $0.00 | $35,514.78 | $35,514.78 | $35,514.78 |
| 1432-P | State of New Hampshire | 5800-000 | $0.00 | $66,122.15 | $0.00 | $0.00 |
| 1435 | State of Michigan | 5800-000 | $0.00 | $16,072.06 | $0.00 | $0.00 |
| 1438 | State of Iowa | 5800-000 | $0.00 | $248,196.93 | $0.00 | $0.00 |
| 1440 | Texas Comptroller of Public Accounts | 5800-000 | $0.00 | $8,558.15 | $0.00 | $0.00 |
| 1442 | Acutech Communications, Inc | 5600-000 | $0.00 | $427.00 | $0.00 | $0.00 |
| 1447-P | Texas Comptroller of | 5800-000 | $0.00 | $4,444.51 | $4,444.51 | $4,444.51 |

| | Public Accounts | | | | | |
|---|---|---|---|---|---|---|
| 1452-P | State of Iowa | 5800-000 | $0.00 | $261,117.00 | $261,117.00 | $261,117.00 |
| 1455-P | Connecticut Department of Revenue | 5800-000 | $0.00 | $62,437.54 | $62,437.54 | $62,437.54 |
| 1456 | Connecticut Department of Revenue | 5800-000 | $0.00 | $72.63 | $72.63 | $72.63 |
| 1460 | Christopher Wilson | 5600-000 | $0.00 | $48.61 | $0.00 | $0.00 |
| 1464 | Express Scripts, Inc | 5400-000 | $0.00 | $17,194.22 | $17,194.22 | $17,194.22 |
| 1465 | William and Laurie Bassett | 5600-000 | $0.00 | $133.29 | $0.00 | $0.00 |
| 1467-P | State of New Hampshire Dept of Revenue | 5800-000 | $0.00 | $76,433.96 | $76,433.96 | $76,433.96 |
| 1470 | State of Wyoming Dept of Revenue | 5800-000 | $0.00 | $1,562.29 | $1,562.29 | $1,562.29 |
| 1475 | Perry Spencer RTC | 5600-000 | $0.00 | $823.68 | $0.00 | $0.00 |
| 1476 | Colorado Lakewood Sales and Use Tax | 5800-000 | $0.00 | $1,756.67 | $1,756.67 | $1,756.67 |
| 1477 | Goose Pond Inc | 5600-000 | $0.00 | $78.11 | $0.00 | $0.00 |
| 1492 | WVPTI | 5600-000 | $0.00 | $352.26 | $0.00 | $0.00 |
| 1493-P | Oklahoma Tax Commission | 5800-000 | $0.00 | $2,654.42 | $2,654.42 | $2,654.42 |
| 1501-P | Indiana Department of Revenue | 5800-000 | $0.00 | $151,215.77 | $151,215.77 | $151,215.77 |
| 1505-P | North Dakota Tax Commissioner | 5800-000 | $0.00 | $711.00 | $711.00 | $711.00 |
| 1507-P | City Of Phoenix Arizona | 5800-000 | $0.00 | $6,325.42 | $6,325.42 | $6,325.42 |
| 1511-P | Tennessee Department of Revenue | 5800-000 | $0.00 | $9,594.25 | $9,594.25 | $9,594.25 |
| 1515-P | State of Maine Bureau of Revenue Services | 5800-000 | $0.00 | $17,251.41 | $17,251.41 | $17,251.41 |
| 1517-P | State of Alabama Department of Revenue | 5800-000 | $0.00 | $14,607.85 | $14,607.85 | $14,607.85 |
| 1523 | DuShaw Management Group | 5300-000 | $0.00 | $750.00 | $0.00 | $0.00 |
| 1529 | CITY OF SANTA MONICA | 5800-000 | $0.00 | $192.25 | $192.25 | $192.25 |
| 1534 | Kansas Dept of | 5800-000 | $0.00 | $9,844.56 | $9,844.56 | $9,844.56 |

| | Revenue | | | | | |
|---|---|---|---|---|---|---|
| 1537-P | Commonwealth of Pennsylvania | 5800-000 | $0.00 | $20,583.50 | $0.00 | $0.00 |
| 1537A-P | Commonwealth of Pennsylvania | 5800-000 | $0.00 | $18,388.79 | $18,388.79 | $18,388.79 |
| 1556 | APCC Services | 5600-000 | $0.00 | $20,161.88 | $0.00 | $0.00 |
| 1557 | Onestar Long Distance, Inc. 401(K) Plan | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1567 | Virginia SCC-Public Service Tax | 5800-000 | $0.00 | $7,106.02 | $7,106.02 | $7,106.02 |
| 1569 | Donna Stone | 5400-000 | $0.00 | $3,428.65 | $0.00 | $0.00 |
| 1582-P | City of Los Angeles | 5800-000 | $0.00 | $11,664.43 | $11,664.43 | $11,664.43 |
| 1587-P | City of Richmond | 5800-000 | $0.00 | $21,224.01 | $0.00 | $0.00 |
| 1590 | California State Board of Equalization | 5800-000 | $0.00 | $295.48 | $295.48 | $295.48 |
| 1591 | California State Board of Equalization | 5800-000 | $0.00 | $3,131.66 | $3,131.66 | $3,131.66 |
| 1593 | Eula Corol Gorvey | 5300-000 | $0.00 | $2,153.54 | $0.00 | $0.00 |
| 1593A | Eula Corol Gorvey | 5400-000 | $0.00 | $311.05 | $311.05 | $311.05 |
| 1598 | OneStar Long Distance, Inc. 401(k) Plan a/k/a | 5400-000 | $0.00 | $2,067.28 | $2,067.28 | $913.44 |
| 1605 | RM Communications | 5300-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 1611P | State of Minnesota | 5800-000 | $0.00 | $61,736.44 | $61,736.44 | $61,736.44 |
| 1612 | Illinois Department of Revenue | 5800-000 | $0.00 | $26,975.04 | $26,975.04 | $26,975.04 |
| 1613 | Illinois Department of Revenue | 5800-000 | $0.00 | $2,682.35 | $2,682.35 | $2,682.35 |
| | CLERK, U.S. BANKRUPTCY COURT | 5400-001 | $0.00 | $0.00 | $0.00 | $1,153.84 |
| | Clerk, U.S. Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $2.64 |
| | Clerk, U.S. Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $0.37 |
| | Clerk, U.S. Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $4.85 |
| | Clerk, U.S. Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $1.04 |
| | Clerk, U.S. | 5800-001 | $0.00 | $0.00 | $0.00 | $1.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bankruptcy Court | | | | | |
| Clerk, US Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $58.07 |
| Clerk, US Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $8.86 |
| Clerk, US Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $63.43 |
| Clerk, US Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $194.56 |
| Clerk, US Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $574.40 |
| PRIORITY | 5800-000 | $3,656,764.37 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $3,656,764.37 | $8,558,370.29 | $2,146,561.66 | $2,133,298.49 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1A | LTC International, Inc. | 7100-000 | $0.00 | $9,352.95 | $9,352.95 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1A; LTC International, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $26.47 |
| | Clerk, US Bankruptcy Court (Claim No. 1A; LTC International, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.27 |
| 2 | CDW COMPUTER CENTERS,INC | 7100-000 | $0.00 | $8,371.65 | $8,371.65 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 02; CDW COMPUTER CENTERS,INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.03 |
| | Clerk, US Bankruptcy Court (Claim No. 02; CDW COMPUTER CENTERS,INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $23.70 |
| 3U | IBM Credit, LLC | 7100-000 | $0.00 | $123,588.00 | $123,588.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 3U; IBM Credit, | 7100-001 | $0.00 | $0.00 | $0.00 | $349.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LLC) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 3U; IBM Credit, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $29.90 |
| 5 | Atlas Van Lines, Inc | 7100-000 | $0.00 | $9,047.09 | $9,047.09 | $25.61 |
| | Clerk, US Bankruptcy Court (Claim No. 05; Atlas Van Lines, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.20 |
| 6 | JCI | 7100-000 | $0.00 | $1,406.61 | $1,406.61 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 06; JCI) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.98 |
| | Clerk, US Bankruptcy Court (Claim No. 06; JCI) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.35 |
| 7 | SHOREHAM TELEPHONE COMPANY | 7100-000 | $0.00 | $10,376.62 | $0.00 | $0.00 |
| 8 | BANC:SOURCE, INC. | 7100-000 | $0.00 | $707.42 | $707.42 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 08; BANC:SOURCE, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.00 |
| | Clerk, US Bankruptcy Court (Claim No. 08; BANC:SOURCE, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| 9 | GERMANTOWN TELEPHONE COMP | 7100-000 | $0.00 | $355.27 | $355.27 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 09; GERMANTOWN TELEPHONE COMP) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.01 |
| | Clerk, US Bankruptcy Court (Claim No. 09; GERMANTOWN TELEPHONE COMP) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 10 | JACOBSON & | 7100-000 | $0.00 | $825.00 | $825.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LAASCH | | | | | |
| | Clerk, U.S. Bankruptcy Court (Claim No. 10; JACOBSON & LAASCH) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.34 |
| | Clerk, US Bankruptcy Court (Claim No. 10; JACOBSON & LAASCH) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| 11 | PINEVILLE TELEPHONE CO. | 7100-000 | $0.00 | $521.70 | $521.70 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 011; PINEVILLE TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.48 |
| | Clerk, US Bankruptcy Court (Claim No. 011; PINEVILLE TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 12 | ROOME TELECOMM INC. | 7100-000 | $0.00 | $670.09 | $670.09 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 012; ROOME TELECOMM INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.90 |
| | Clerk, US Bankruptcy Court (Claim No. 012; ROOME TELECOMM INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| 13 | MATRIX INTEGRATION LLC | 7100-000 | $0.00 | $67,497.70 | $67,497.70 | $207.39 |
| 14 | RANDOLPH TELEPHONE CO | 7100-000 | $0.00 | $53.66 | $53.66 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 014; RANDOLPH TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 014; RANDOLPH TELEPHONE CO) | | | | | |
| 15 | CUMMINS CUMBERLAND, INC. | 7100-000 | $0.00 | $913.98 | $913.98 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 015; CUMMINS CUMBERLAND, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.59 |
| | Clerk, US Bankruptcy Court (Claim No. 015; CUMMINS CUMBERLAND, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.23 |
| 16 | ACCESS ONE | 7100-000 | $0.00 | $217.95 | $217.95 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 016; ACCESS ONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.62 |
| | Clerk, US Bankruptcy Court (Claim No. 016; ACCESS ONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 17 | DIVERSIFIED PRINTING,INC. | 7100-000 | $0.00 | $87.30 | $87.30 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 017; DIVERSIFIED PRINTING,INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| | Clerk, US Bankruptcy Court (Claim No. 017; DIVERSIFIED PRINTING,INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 18 | NETLEC LLC | 7100-000 | $0.00 | $57.23 | $0.00 | $0.00 |
| 19 | Unisys Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21 | MIDDLEBURG H TELEPHONE CO | 7100-000 | $0.00 | $2,633.14 | $2,633.14 | $7.45 |
| | Clerk, US Bankruptcy Court (Claim No. 021; MIDDLEBURG H TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.65 |

| 22 | REINBECK MUNI TELECOM UTIL | 7100-000 | $0.00 | $365.87 | $365.87 | $0.00 |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 022; REINBECK MUNI TELECOM UTIL) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.04 |
| | Clerk, US Bankruptcy Court (Claim No. 022; REINBECK MUNI TELECOM UTIL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 23 | KASSON-MANTORVILLE TELEPH. | 7100-000 | $0.00 | $1,348.20 | $1,348.20 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 023; KASSON-MANTORVILLE TELEPH.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.82 |
| | Clerk, US Bankruptcy Court (Claim No. 023; KASSON-MANTORVILLE TELEPH.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.33 |
| 24 | NARDINI FIRE EQUIPMENT CO. | 7100-000 | $0.00 | $210.00 | $210.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 024; NARDINI FIRE EQUIPMENT CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.59 |
| | Clerk, US Bankruptcy Court (Claim No. 024; NARDINI FIRE EQUIPMENT CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 25 | HELIX TELEPHONE COMPANY | 7100-000 | $0.00 | $125.90 | $125.90 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 025; HELIX TELEPHONE | 7100-001 | $0.00 | $0.00 | $0.00 | $0.36 |

| | COMPANY) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 025; HELIX TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 26 | TECHNOLOGIE S MGMT INC | 7100-000 | $0.00 | $21,205.69 | $21,205.69 | $60.02 |
| | Clerk, US Bankruptcy Court (Claim No. 026; TECHNOLOGIE S MGMT INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.14 |
| 27 | NORTHEAST TELECO | 7100-000 | $0.00 | $606.91 | $0.00 | $0.00 |
| 28 | MIDWEST TELEPHONE COMPANY | 7100-000 | $0.00 | $493.51 | $493.51 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 028; MIDWEST TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.40 |
| | Clerk, US Bankruptcy Court (Claim No. 028; MIDWEST TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 29A | Peisner Johnson & Co., LLP | 7100-000 | $0.00 | $27,960.08 | $0.00 | $0.00 |
| 30 | COMBS LANDSCAPING & NURSER | 7100-000 | $0.00 | $2,524.00 | $2,524.00 | $7.14 |
| | Clerk, US Bankruptcy Court (Claim No. 030; COMBS LANDSCAPING & NURSER) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.62 |
| 31 | CENTRAL MAINE POWER | 7100-000 | $0.00 | $2,945.30 | $2,945.30 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 031; CENTRAL MAINE POWER) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.72 |
| | Clerk, US Bankruptcy Court (Claim No. 031; CENTRAL | 7100-001 | $0.00 | $0.00 | $0.00 | $8.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | MAINE POWER) | | | | | |
| 32 | DONNELLEY MARKETING | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 032; DONNELLEY MARKETING) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.41 |
| | Clerk, US Bankruptcy Court (Claim No. 032; DONNELLEY MARKETING) | 7100-001 | $0.00 | $0.00 | $0.00 | $28.31 |
| 33A | JDI Technologies, Inc. | 7100-000 | $0.00 | $585.45 | $585.45 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 33A; JDI Technologies, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.66 |
| | Clerk, US Bankruptcy Court (Claim No. 33A; JDI Technologies, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| 34 | CIMCO COMMUNICATIONS - IL | 7100-000 | $0.00 | $609.21 | $609.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 34; CIMCO COMMUNICATIONS - IL) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.72 |
| | Clerk, US Bankruptcy Court (Claim No. 34; CIMCO COMMUNICATIONS - IL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| 35 | BERKSHIRE TELEPHONE | 7100-000 | $0.00 | $103.61 | $103.61 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 035; BERKSHIRE TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |
| | Clerk, US Bankruptcy Court (Claim No. 035; BERKSHIRE TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 36 | BAYLAND | 7100-000 | $0.00 | $631.87 | $631.87 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TELEPHONE, INC. | | | | | |
| | Clerk, U.S. Bankruptcy Court (Claim No. 036; BAYLAND TELEPHONE, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.79 |
| | Clerk, US Bankruptcy Court (Claim No. 036; BAYLAND TELEPHONE, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| 37 | BAY CHEVROLET INC | 7100-000 | $0.00 | $8,922.66 | $0.00 | $0.00 |
| 38 | YCOM NETWORKS, INC. | 7100-000 | $0.00 | $9,011.28 | $0.00 | $0.00 |
| 40A | John P. Stephens | 7100-000 | $0.00 | $254.74 | $254.74 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 40A; John P. Stephens) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.72 |
| | Clerk, US Bankruptcy Court (Claim No. 40A; John P. Stephens) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 41 | LOCAL ACCESS NETWORK | 7100-000 | $0.00 | $229.77 | $229.77 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 041; LOCAL ACCESS NETWORK) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.65 |
| | Clerk, US Bankruptcy Court (Claim No. 041; LOCAL ACCESS NETWORK) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 42 | BENTON COOPERATIVE TELEPHO | 7100-000 | $0.00 | $373.72 | $373.72 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 042; BENTON COOPERATIVE TELEPHO) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.06 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 042; BENTON COOPERATIVE TELEPHO) | | | | | |
| 43 | OSAKIS TELEPHONE COMPANY | 7100-000 | $0.00 | $645.10 | $645.10 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 043; OSAKIS TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.83 |
| | Clerk, US Bankruptcy Court (Claim No. 043; OSAKIS TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| 44 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $164.06 | $164.06 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 044; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| | Clerk, US Bankruptcy Court (Claim No. 044; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.46 |
| 45 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $595.60 | $595.60 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 045; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 045; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.69 |
| 46 | NY | 7100-000 | $0.00 | $170.64 | $170.64 | $0.00 |

| | INTRASTATE ACCESS SETTL | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 046; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| | Clerk, US Bankruptcy Court (Claim No. 046; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.48 |
| 47 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $2,583.12 | $2,583.12 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 047; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.63 |
| | Clerk, US Bankruptcy Court (Claim No. 047; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $7.31 |
| 48 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $18.01 | $18.01 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 048; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| | Clerk, US Bankruptcy Court (Claim No. 048; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 49 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $200.33 | $200.33 | $0.00 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 049; NY INTRASTATE ACCESS SETTL) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 049; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.57 |
| 50 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $24.27 | $24.27 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 050; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 51 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $17.24 | $17.24 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 051; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 52 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $34.23 | $34.23 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 052; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| | Clerk, US Bankruptcy Court (Claim No. 052; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 53 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $22,049.12 | $22,049.12 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 053; | 7100-001 | $0.00 | $0.00 | $0.00 | $62.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | NY INTRASTATE ACCESS SETTL) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 053; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.33 |
| 54 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $1,308.61 | $1,308.61 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 054; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.32 |
| | Clerk, US Bankruptcy Court (Claim No. 054; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.70 |
| 55 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $1,029.32 | $1,029.32 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 055; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| | Clerk, US Bankruptcy Court (Claim No. 055; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.91 |
| 56 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $60.54 | $60.54 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 056; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 056; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| 57 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $85,048.82 | $85,048.82 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 057; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $240.73 |
| | Clerk, US Bankruptcy Court (Claim No. 057; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $20.58 |
| 58 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $34,005.15 | $34,005.15 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 058; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $8.23 |
| | Clerk, US Bankruptcy Court (Claim No. 058; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $96.25 |
| 59 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $401.73 | $401.73 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 059; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| | Clerk, US Bankruptcy Court (Claim No. 059; NY | 7100-001 | $0.00 | $0.00 | $0.00 | $1.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INTRASTATE ACCESS SETTL) | | | | | |
| 60 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $115.97 | $115.97 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 060; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| | Clerk, US Bankruptcy Court (Claim No. 060; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.33 |
| 61 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $75.96 | $75.96 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 061; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| | Clerk, US Bankruptcy Court (Claim No. 061; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.22 |
| 62 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $1,831.14 | $1,831.14 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 062; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.45 |
| | Clerk, US Bankruptcy Court (Claim No. 062; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.18 |
| 63 | NY | 7100-000 | $0.00 | $1,317.41 | $1,317.41 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INTRASTATE ACCESS SETTL | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 063; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.32 |
| | Clerk, US Bankruptcy Court (Claim No. 063; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.73 |
| 64 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $2,503.29 | $2,503.29 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 064; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.60 |
| | Clerk, US Bankruptcy Court (Claim No. 064; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $7.09 |
| 65 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $4,947.17 | $4,947.17 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 065; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.20 |
| | Clerk, US Bankruptcy Court (Claim No. 065; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $14.00 |
| 66 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $2,269.94 | $2,269.94 | $0.00 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 066; NY INTRASTATE ACCESS SETTL) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 066; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.43 |
| 67 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $568.25 | $568.25 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 067; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 067; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.61 |
| 68 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $827.55 | $827.55 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 068; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| | Clerk, US Bankruptcy Court (Claim No. 068; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.34 |
| 69 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $22,715.49 | $22,715.49 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 069; NY INTRASTATE ACCESS | 7100-001 | $0.00 | $0.00 | $0.00 | $64.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | SETTL) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 069; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.49 |
| 70 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $1,297.03 | $1,297.03 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 070; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.32 |
| | Clerk, US Bankruptcy Court (Claim No. 070; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.67 |
| 71 | NY INTRASTATE ACCESS SETTL | 7100-000 | $0.00 | $11,192.56 | $11,192.56 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 071; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.71 |
| | Clerk, US Bankruptcy Court (Claim No. 071; NY INTRASTATE ACCESS SETTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $31.68 |
| 72 | PEOPLES TELEPHONE CO INC | 7100-000 | $0.00 | $716.59 | $716.59 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 072; PEOPLES TELEPHONE CO INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.03 |
| | Clerk, US Bankruptcy Court (Claim No. 072; PEOPLES | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |

| | TELEPHONE CO INC) | | | | | |
|---|---|---|---|---|---|---|
| 74 | LAURENS MUNICIPAL COMM | 7100-000 | $0.00 | $1,131.43 | $1,131.43 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 074; LAURENS MUNICIPAL COMM) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.20 |
| | Clerk, US Bankruptcy Court (Claim No. 074; LAURENS MUNICIPAL COMM) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.28 |
| 76A | Dale and Annie Smith | 7100-000 | $0.00 | $96.68 | $96.68 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 76A; Dale and Annie Smith) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.27 |
| | Clerk, US Bankruptcy Court (Claim No. 76A; Dale and Annie Smith) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 77A | Bridget Edwards | 7100-000 | $0.00 | $125.74 | $125.74 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 77A; Bridget Edwards) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.36 |
| | Clerk, US Bankruptcy Court (Claim No. 77A; Bridget Edwards) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 78 | Roland and Rachel Beaudoin | 7100-000 | $0.00 | $29.11 | $29.11 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 078; Roland and Rachel Beaudoin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| | Clerk, US Bankruptcy Court (Claim No. 078; Roland and Rachel Beaudoin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 79 | Conflict Solutions | 7100-000 | $0.00 | $146.63 | $146.63 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 079; Conflict Solutions) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 079; Conflict Solutions) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 80 | CHARLESTON ELEMENTARY SCHL | 7100-000 | $0.00 | $6,549.48 | $6,549.48 | $18.54 |
| | Clerk, US Bankruptcy Court (Claim No. 080; CHARLESTON ELEMENTARY SCHL) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.58 |
| 81 | ALTATEC | 7100-000 | $0.00 | $1,316.15 | $1,316.15 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 081; ALTATEC) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.73 |
| | Clerk, US Bankruptcy Court (Claim No. 081; ALTATEC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| 82 | MIDWEST WIRELESS | 7100-000 | $0.00 | $149.28 | $149.28 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 082; MIDWEST WIRELESS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.42 |
| | Clerk, US Bankruptcy Court (Claim No. 082; MIDWEST WIRELESS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 83A | Bethel Temple Assembly of God | 7100-000 | $0.00 | $156.17 | $156.17 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 83A; Bethel Temple Assembly of God) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.44 |
| | Clerk, US Bankruptcy Court (Claim No. 83A; Bethel Temple Assembly of God) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 84 | MCLEODUSA | 7100-000 | $0.00 | $51,738.08 | $51,738.08 | $158.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 85 | SLEPPY EYE PUBLIC SCHOOL | 7100-000 | $0.00 | $1,922.43 | $1,922.43 | $5.44 |
| | Clerk, US Bankruptcy Court (Claim No. 085; SLEPPY EYE PUBLIC SCHOOL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.47 |
| 86 | HITECH COMMUNICATIONS | 7100-000 | $0.00 | $271.85 | $0.00 | $0.00 |
| 87 | Thetford Academy | 7100-000 | $0.00 | $2,656.93 | $2,656.93 | $7.52 |
| | Clerk, US Bankruptcy Court (Claim No. 087; Thetford Academy) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.64 |
| 88 | TROMPETER ELECTRONICS INC | 7100-000 | $0.00 | $316.19 | $316.19 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 088; TROMPETER ELECTRONICS INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.89 |
| | Clerk, US Bankruptcy Court (Claim No. 088; TROMPETER ELECTRONICS INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 89 | THE COMMUNITY AGENCY | 7100-000 | $0.00 | $3,744.02 | $0.00 | $0.00 |
| 91 | Lois Piela | 7100-000 | $0.00 | $48.02 | $48.02 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 091; Lois Piela) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 091; Lois Piela) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 92 | Quality Products Inc | 7100-000 | $0.00 | $348.71 | $348.71 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 092; Quality Products Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 092; Quality Products Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 93 | Wolfeboro Travel Inc | 7100-000 | $0.00 | $110.00 | $0.00 | $0.00 |
| 94 | PHILLIPS,LYTLE,HITCHCOCK, | 7100-000 | $0.00 | $2,738.13 | $2,738.13 | $7.75 |
| | Clerk, US Bankruptcy Court (Claim No. 094; PHILLIPS,LYTLE,HITCHCOCK,) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.66 |
| 95 | VISION BUSINESS PRODUCTS | 7100-000 | $0.00 | $850.25 | $850.25 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 095; VISION BUSINESS PRODUCTS) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.41 |
| | Clerk, US Bankruptcy Court (Claim No. 095; VISION BUSINESS PRODUCTS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| 96 | PEMBROKE TELEPHONE COOP. | 7100-000 | $0.00 | $1,968.39 | $1,968.39 | $5.57 |
| | Clerk, US Bankruptcy Court (Claim No. 096; PEMBROKE TELEPHONE COOP.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.48 |
| 97 | Brooks House Pharmacy Inc | 7100-000 | $0.00 | $194.25 | $194.25 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 097; Brooks House Pharmacy Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.55 |
| | Clerk, US Bankruptcy Court (Claim No. 097; Brooks House Pharmacy Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 98 | ONVOY | 7100-000 | $0.00 | $33,312.64 | $33,312.64 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 98; | 7100-001 | $0.00 | $0.00 | $0.00 | $94.29 |

| | ONVOY) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 98; ONVOY) | 7100-001 | $0.00 | $0.00 | $0.00 | $8.06 |
| 99 | NORTH RIVER TELEPHONE COOP | 7100-000 | $0.00 | $692.39 | $0.00 | $0.00 |
| 100 | CAMDEN PUBLIC LIBRARY | 7100-000 | $0.00 | $264.01 | $264.01 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0100; CAMDEN PUBLIC LIBRARY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.75 |
| | Clerk, US Bankruptcy Court (Claim No. 0100; CAMDEN PUBLIC LIBRARY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 101 | VAN DYNE CROTTY, INC. | 7100-000 | $0.00 | $79.67 | $79.67 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0101; VAN DYNE CROTTY, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.23 |
| | Clerk, US Bankruptcy Court (Claim No. 0101; VAN DYNE CROTTY, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 102 | Denise Crowley | 7100-000 | $0.00 | $112.63 | $112.63 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0102; Denise Crowley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.32 |
| | Clerk, US Bankruptcy Court (Claim No. 0102; Denise Crowley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 104 | INDIANAPOLIS POWER & LIGHT | 7100-000 | $0.00 | $3,021.42 | $3,021.42 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0104; INDIANAPOLIS POWER & LIGHT) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 0104; INDIANAPOLIS POWER & LIGHT) | 7100-001 | $0.00 | $0.00 | $0.00 | $8.55 |
| 105 | COON RAPIDS MUNICIPAL COMM | 7100-000 | $0.00 | $16,007.10 | $0.00 | $0.00 |
| 106 | CANNON SERVICES | 7100-000 | $0.00 | $70,225.00 | $70,225.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0106; CANNON SERVICES) | 7100-001 | $0.00 | $0.00 | $0.00 | $198.77 |
| | Clerk, US Bankruptcy Court (Claim No. 0106; CANNON SERVICES) | 7100-001 | $0.00 | $0.00 | $0.00 | $16.99 |
| 107 | Virginia Montgomery | 7100-000 | $0.00 | $28.36 | $28.36 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0107; Virginia Montgomery) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| | Clerk, US Bankruptcy Court (Claim No. 0107; Virginia Montgomery) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 109 | Daniel A and Susan Goben | 7100-000 | $0.00 | $37.09 | $37.09 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 109; Daniel A and Susan Goben) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (Claim No. 109; Daniel A and Susan Goben) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 110 | RAJESH SHARMA | 7100-000 | $0.00 | $23,750.00 | $23,750.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0110; RAJESH SHARMA) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.74 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $67.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0110; RAJESH SHARMA) | | | | | |
| 111A | Lac Qui Parle Valley HS | 7100-000 | $0.00 | $3,885.41 | $3,885.41 | $11.00 |
| | Clerk, US Bankruptcy Court (Claim No. 111A; Lac Qui Parle Valley HS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.94 |
| 112 | North Woods Chair Shop | 7100-000 | $0.00 | $54.13 | $54.13 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0112; North Woods Chair Shop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 0112; North Woods Chair Shop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 113 | NOS COMMUNICATI ONS, INC | 7100-000 | $0.00 | $703.88 | $703.88 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0113; NOS COMMUNICATI ONS, INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.99 |
| | Clerk, US Bankruptcy Court (Claim No. 0113; NOS COMMUNICATI ONS, INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| 114 | LINE SYSTEMS INC - osc | 7100-000 | $0.00 | $1,848.47 | $0.00 | $0.00 |
| 115A | Automotive Supply Co. | 7100-000 | $0.00 | $400.48 | $400.48 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 115A; Automotive Supply Co.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.13 |
| | Clerk, US Bankruptcy Court (Claim No. 115A; Automotive Supply Co.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 116 | Michele Carra | 7100-000 | $0.00 | $60.28 | $60.28 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 0116; Michele Carra) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0116; Michele Carra) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 117 | SACRED HEART TELEPHONE CO. | 7100-000 | $0.00 | $1,056.29 | $0.00 | $0.00 |
| 118 | CLARA CITY TELEPHONE COMPA | 7100-000 | $0.00 | $7,957.29 | $0.00 | $0.00 |
| 119 | STARBUCK TELEPHONE COMPANY | 7100-000 | $0.00 | $868.16 | $0.00 | $0.00 |
| 121 | UNITEL, INC. | 7100-000 | $0.00 | $6,484.13 | $6,484.13 | $18.35 |
| | Clerk, US Bankruptcy Court (Claim No. 0121; UNITEL, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.57 |
| 122A | Leann Sherman | 7100-000 | $0.00 | $50.26 | $50.26 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 122A; Leann Sherman) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 122A; Leann Sherman) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 123A | Rita Vachon | 7100-000 | $0.00 | $49.19 | $49.19 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 123A; Rita Vachon) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 123A; Rita Vachon) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 124A | Arundel School Dept | 7100-000 | $0.00 | $359.84 | $359.84 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 124A; Arundel School Dept) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.02 |
| | Clerk, US Bankruptcy Court (Claim No. 124A; Arundel School Dept) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |

| 125 | LLOYD'S ACE HARDWARE | 7100-000 | $0.00 | $100.99 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 126 | LLOYD'S ACE HARDWARE | 7100-000 | $0.00 | $94.71 | $94.71 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0126; LLOYD'S ACE HARDWARE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.27 |
| | Clerk, US Bankruptcy Court (Claim No. 0126; LLOYD'S ACE HARDWARE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 127 | DYNAMIC ENERGY THERAPY | 7100-000 | $0.00 | $40.52 | $40.52 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0127; DYNAMIC ENERGY THERAPY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| | Clerk, US Bankruptcy Court (Claim No. 0127; DYNAMIC ENERGY THERAPY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 128 | UNION TELEPHONE COMPANY | 7100-000 | $0.00 | $8,570.32 | $8,570.32 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0128; UNION TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.07 |
| | Clerk, US Bankruptcy Court (Claim No. 0128; UNION TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $24.26 |
| 129 | MID VALLEY PRESS | 7100-000 | $0.00 | $200.24 | $200.24 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0129; MID VALLEY PRESS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.57 |
| | Clerk, US Bankruptcy Court (Claim No. 0129; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |

| | MID VALLEY PRESS) | | | | | |
|---|---|---|---|---|---|---|
| 130A | Melrose Public Schools Dist #740 | 7100-000 | $0.00 | $2,519.30 | $2,519.30 | $7.13 |
| | Clerk, US Bankruptcy Court (Claim No. 130A; Melrose Public Schools Dist #740) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.61 |
| 131 | Mail Boxes, Etc. | 7100-000 | $0.00 | $176.09 | $176.09 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0131; Mail Boxes, Etc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.50 |
| | Clerk, US Bankruptcy Court (Claim No. 0131; Mail Boxes, Etc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 133 | ACTION BATTERY WHOLESALER | 7100-000 | $0.00 | $626.27 | $626.27 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0133; ACTION BATTERY WHOLESALER) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.77 |
| | Clerk, US Bankruptcy Court (Claim No. 0133; ACTION BATTERY WHOLESALER) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| 134 | CONSOLIDATED TELEPHONE COM | 7100-000 | $0.00 | $937.29 | $937.29 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0134; CONSOLIDATED TELEPHONE COM) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.65 |
| | Clerk, US Bankruptcy Court (Claim No. 0134; CONSOLIDATED TELEPHONE COM) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.23 |
| 135 | Neal Weinstein | 7100-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 136 | State of Washington, Dept Revenue | 7300-000 | $0.00 | $33,899.47 | $33,899.47 | $0.00 |

| 137 | Thomas Biczak | 7100-000 | $0.00 | $184.68 | $184.68 | $0.00 |
|-----|---------------|----------|-------|---------|---------|-------|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0137; Thomas Biczak) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.52 |
| | Clerk, US Bankruptcy Court (Claim No. 0137; Thomas Biczak) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 138 | WORTHINTON COMM SHCL DIST | 7100-000 | $0.00 | $1,233.79 | $1,233.79 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0138; WORTHINTON COMM SHCL DIST) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.49 |
| | Clerk, US Bankruptcy Court (Claim No. 0138; WORTHINTON COMM SHCL DIST) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.30 |
| 139 | CHAZY & WESTPORT TELE CO | 7100-000 | $0.00 | $750.44 | $750.44 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0139; CHAZY & WESTPORT TELE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.12 |
| | Clerk, US Bankruptcy Court (Claim No. 0139; CHAZY & WESTPORT TELE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| 140 | HERON LK-OKABENA SCH DIST | 7100-000 | $0.00 | $1,338.26 | $1,338.26 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0140; HERON LK-OKABENA SCH DIST) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.79 |
| | Clerk, US Bankruptcy Court (Claim No. 0140; HERON LK-OKABENA SCH DIST) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.32 |

| 141 | HILLS-BEAVER CREEK SCHOOL | 7100-000 | $0.00 | $1,045.72 | $1,045.72 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0141; HILLS-BEAVER CREEK SCHOOL) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.96 |
| | Clerk, US Bankruptcy Court (Claim No. 0141; HILLS-BEAVER CREEK SCHOOL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| 142 | FULDA SCHOOL DISTRICT | 7100-000 | $0.00 | $2,911.21 | $2,911.21 | $8.24 |
| | Clerk, US Bankruptcy Court (Claim No. 0142; FULDA SCHOOL DISTRICT) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.70 |
| 143 | INTEC TELECOM SYSTEMS | 7100-000 | $0.00 | $35,000.95 | $35,000.95 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0143; INTEC TELECOM SYSTEMS) | 7100-001 | $0.00 | $0.00 | $0.00 | $99.07 |
| | Clerk, US Bankruptcy Court (Claim No. 0143; INTEC TELECOM SYSTEMS) | 7100-001 | $0.00 | $0.00 | $0.00 | $8.47 |
| 144 | Suffich & Associates, Inc. | 7100-000 | $0.00 | $902.63 | $0.00 | $0.00 |
| 145 | Suffich & Associates | 7100-000 | $0.00 | $109.51 | $109.51 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0145; Suffich & Associates) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| | Clerk, US Bankruptcy Court (Claim No. 0145; Suffich & Associates) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 146 | NORTH STAR | 7100-000 | $0.00 | $731.22 | $731.22 | $0.00 |

| | | ACCESS | | | | | |
|---|---|---|---|---|---|---|---|
| | | Clerk, U.S. Bankruptcy Court (Claim No. 0146; NORTH STAR ACCESS) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.07 |
| | | Clerk, US Bankruptcy Court (Claim No. 0146; NORTH STAR ACCESS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | 147 | SHERBURNE COUNTY RURAL TEL | 7100-000 | $0.00 | $4,307.04 | $4,307.04 | $12.19 |
| | | Clerk, US Bankruptcy Court (Claim No. 0147; SHERBURNE COUNTY RURAL TEL) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.04 |
| | 148A | Mister Sparky, Inc | 7100-000 | $0.00 | $2,713.65 | $2,713.65 | $7.68 |
| | | Clerk, US Bankruptcy Court (Claim No. 148A; Mister Sparky, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.66 |
| | 149A | Asbestos Workers Local 80 | 7100-000 | $0.00 | $1,162.27 | $1,162.27 | $0.00 |
| | | Clerk, U.S. Bankruptcy Court (Claim No. 149A; Asbestos Workers Local 80) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.29 |
| | | Clerk, US Bankruptcy Court (Claim No. 149A; Asbestos Workers Local 80) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.28 |
| | 150 | Visiting Nurse Assoc of Franklin | 7100-000 | $0.00 | $417.62 | $417.62 | $0.00 |
| | | Clerk, U.S. Bankruptcy Court (Claim No. 0150; Visiting Nurse Assoc of Franklin) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.18 |
| | | Clerk, US Bankruptcy Court (Claim No. 0150; Visiting Nurse Assoc of Franklin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | 151 | Bangor Public | 7100-000 | $0.00 | $791.14 | $791.14 | $0.00 |

| | Library | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0151; Bangor Public Library) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.24 |
| | Clerk, US Bankruptcy Court (Claim No. 0151; Bangor Public Library) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| 152 | Paul Wolfe, Esq | 7100-000 | $0.00 | $116.00 | $0.00 | $0.00 |
| 153 | SOMERA COMMUNICATIONS,LLC | 7100-000 | $0.00 | $20,000.62 | $0.00 | $0.00 |
| 154 | Jay Hutchins | 7100-000 | $0.00 | $214.59 | $214.59 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0154; Jay Hutchins) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.61 |
| | Clerk, US Bankruptcy Court (Claim No. 0154; Jay Hutchins) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 155 | Eastern Steel & Petroleum LLC | 7100-000 | $0.00 | $51.59 | $51.59 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0155; Eastern Steel & Petroleum LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 0155; Eastern Steel & Petroleum LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 156 | The Training Station | 7100-000 | $0.00 | $101.58 | $101.58 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0156; The Training Station) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |
| | Clerk, US Bankruptcy Court (Claim No. 0156; The Training Station) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 157 | Comscape Telecommunications | 7100-000 | $0.00 | $1,361.37 | $1,361.37 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $3.85 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | (Claim No. 0157; Comscape Telecommunicati ons) |  |  |  |  |  |
|  | Clerk, US Bankruptcy Court (Claim No. 0157; Comscape Telecommunicati ons) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.33 |
| 158 | Island Telephone Company | 7100-000 | $0.00 | $5,084.59 | $5,084.59 | $14.39 |
|  | Clerk, US Bankruptcy Court (Claim No. 0158; Island Telephone Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.23 |
| 159 | Financial Pacific Leasing | 7100-000 | $0.00 | $28,644.02 | $30,644.02 | $94.15 |
| 160 | LJ Hughes and Sons, Inc | 7100-000 | $0.00 | $60.16 | $60.16 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0160; LJ Hughes and Sons, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
|  | Clerk, US Bankruptcy Court (Claim No. 0160; LJ Hughes and Sons, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 161 | Autumn Hills International Corp | 7100-000 | $0.00 | $98.90 | $98.90 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0161; Autumn Hills International Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.28 |
|  | Clerk, US Bankruptcy Court (Claim No. 0161; Autumn Hills International Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 162 | SSA, LLC. | 7100-000 | $0.00 | $3,955.75 | $3,955.75 | $11.20 |
|  | Clerk, US Bankruptcy Court (Claim No. 0162; SSA, LLC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.95 |
| 163 | Jay Dixon | 7100-000 | $0.00 | $816.91 | $816.91 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $2.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0163; Jay Dixon) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0163; Jay Dixon) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| 164A | Yachtsman | 7100-000 | $0.00 | $19.82 | $19.82 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 164A; Yachtsman) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 165A | White Baron Inn | 7100-000 | $0.00 | $342.19 | $342.19 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 165A; White Baron Inn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.97 |
| | Clerk, US Bankruptcy Court (Claim No. 165A; White Baron Inn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 166A | Carol Breault | 7100-000 | $0.00 | $139.30 | $139.30 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 166A; Carol Breault) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.39 |
| | Clerk, US Bankruptcy Court (Claim No. 166A; Carol Breault) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 167 | SOMERA COMMUNICATI ONS,LLC | 7100-000 | $0.00 | $20,000.62 | $20,000.62 | $56.61 |
| | Clerk, US Bankruptcy Court (Claim No. 0167; SOMERA COMMUNICATI ONS,LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.84 |
| 168A | Webster Terhune | 7100-000 | $0.00 | $54.70 | $54.70 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 168A; Webster Terhune) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 168A; Webster Terhune) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 169A | Darrell and Shelia Thaxton | 7100-000 | $0.00 | $496.19 | $496.19 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 169A; | 7100-001 | $0.00 | $0.00 | $0.00 | $1.40 |

| | Darrell and Shelia Thaxton) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 169A; Darrell and Shelia Thaxton) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| 170 | One Stop Mini Storage | 7100-000 | $0.00 | $82.68 | $82.68 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0170; One Stop Mini Storage) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.23 |
| | Clerk, US Bankruptcy Court (Claim No. 0170; One Stop Mini Storage) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 171A | Pintetree Communications | 7100-000 | $0.00 | $1,600.78 | $1,600.78 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 171A; Pintetree Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.53 |
| | Clerk, US Bankruptcy Court (Claim No. 171A; Pintetree Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.39 |
| 172 | TR Solutions Inc | 7100-000 | $0.00 | $875.00 | $875.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0172; TR Solutions Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.48 |
| | Clerk, US Bankruptcy Court (Claim No. 0172; TR Solutions Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| 173 | Sprint Minnesota | 7100-000 | $0.00 | $37,945.54 | $0.00 | $0.00 |
| 174 | Central Telephone virginia | 7100-000 | $0.00 | $164,772.85 | $0.00 | $0.00 |
| 175 | Carolina Telephone and Telegraph | 7100-000 | $0.00 | $2,645.35 | $0.00 | $0.00 |
| 176 | Central Telephone Co-NC | 7100-000 | $0.00 | $3,567.05 | $3,567.05 | $10.10 |
| | Clerk, US Bankruptcy Court (Claim No. 0176; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.86 |

| | Central Telephone Co-NC) | | | | | |
|---|---|---|---|---|---|---|
| 177 | Central Telephone of Texas | 7100-000 | $0.00 | $552.63 | $0.00 | $0.00 |
| 178 | Sprint-Florida | 7100-000 | $0.00 | $1,249.52 | $0.00 | $0.00 |
| 179 | United Telephone-SE | 7100-000 | $0.00 | $107,979.94 | $107,979.94 | $331.76 |
| 180 | United Telephone-Pennsylvania | 7100-000 | $0.00 | $5,426.10 | $0.00 | $0.00 |
| 181 | United Telephone-Ohio | 7100-000 | $0.00 | $4,110.73 | $4,110.73 | $11.64 |
| | Clerk, US Bankruptcy Court (Claim No. 0181; United Telephone-Ohio) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.99 |
| 182 | United Telelphone-IN | 7100-000 | $0.00 | $2,324.55 | $0.00 | $0.00 |
| 183 | United Telephone-MO | 7100-000 | $0.00 | $381.54 | $381.54 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0183; United Telephone-MO) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.08 |
| | Clerk, US Bankruptcy Court (Claim No. 0183; United Telephone-MO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 184 | United Telephone-E Kansas | 7100-000 | $0.00 | $387.04 | $387.04 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0184; United Telephone-E Kansas) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.10 |
| | Clerk, US Bankruptcy Court (Claim No. 0184; United Telephone-E Kansas) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 185 | United Telephone-Northwest | 7100-000 | $0.00 | $20,383.05 | $20,383.05 | $57.69 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $4.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0185; United Telephone-Northwest) | | | | | |
| 186A | Ortonville School District #62 | 7100-000 | $0.00 | $1,316.86 | $1,316.86 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 186A; Ortonville School District #62) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.73 |
| | Clerk, US Bankruptcy Court (Claim No. 186A; Ortonville School District #62) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.32 |
| 187A | Frank B Hadley | 7100-000 | $0.00 | $43.96 | $43.96 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 187A; Frank B Hadley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| | Clerk, US Bankruptcy Court (Claim No. 187A; Frank B Hadley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 188 | Lynn Gunnoe | 7100-000 | $0.00 | $235.93 | $0.00 | $0.00 |
| 189A | Beatrice Young | 7100-000 | $0.00 | $71.33 | $71.33 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 189A; Beatrice Young) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| | Clerk, US Bankruptcy Court (Claim No. 189A; Beatrice Young) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 190 | Rock County Public Library | 7100-000 | $0.00 | $151.20 | $151.20 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0190; Rock County Public Library) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |
| | Clerk, US Bankruptcy Court (Claim No. 0190; Rock County Public Library) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 191 | Universal Service Administrative Co | 7100-000 | $0.00 | $4,944,307.06 | $0.00 | $0.00 |
| 192 | Ricahrd Dawson | 7100-000 | $0.00 | $50.87 | $50.87 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 0192; Ricahrd Dawson) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0192; Ricahrd Dawson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 193 | TRS Attn Jeff Henderson | 7100-000 | $0.00 | $26,159.73 | $26,159.73 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0193; TRS Attn Jeff Henderson) | 7100-001 | $0.00 | $0.00 | $0.00 | $74.05 |
| | Clerk, US Bankruptcy Court (Claim No. 0193; TRS Attn Jeff Henderson) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.32 |
| 194A | Dixon/Media Group | 7100-000 | $0.00 | $262.04 | $262.04 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 194A; Dixon/Media Group) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.74 |
| | Clerk, US Bankruptcy Court (Claim No. 194A; Dixon/Media Group) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 195 | LISMORE COOP. TELEPHONE | 7100-000 | $0.00 | $303.47 | $303.47 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0195; LISMORE COOP. TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.86 |
| | Clerk, US Bankruptcy Court (Claim No. 0195; LISMORE COOP. TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 196A | Montevideo School Dist 129 | 7100-000 | $0.00 | $2,170.00 | $2,170.00 | $6.14 |
| | Clerk, US Bankruptcy Court (Claim No. 196A; Montevideo School Dist 129) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.53 |
| 197 | SWIDLER | 7100-000 | $0.00 | $23,512.52 | $23,512.52 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | BERLIN SHEREFF | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0197; SWIDLER BERLIN SHEREFF) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.69 |
| | Clerk, US Bankruptcy Court (Claim No. 0197; SWIDLER BERLIN SHEREFF) | 7100-001 | $0.00 | $0.00 | $0.00 | $66.55 |
| 198A | Lakeview School Dist 2167 | 7100-000 | $0.00 | $1,681.58 | $1,681.58 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 198A; Lakeview School Dist 2167) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.76 |
| | Clerk, US Bankruptcy Court (Claim No. 198A; Lakeview School Dist 2167) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.41 |
| 199 | Morse, Payson & Noyes | 7100-000 | $0.00 | $2,612.30 | $2,612.30 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0199; Morse, Payson & Noyes) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.64 |
| | Clerk, US Bankruptcy Court (Claim No. 0199; Morse, Payson & Noyes) | 7100-001 | $0.00 | $0.00 | $0.00 | $7.39 |
| 200 | SOUTHEAST TELEPHONE | 7100-000 | $0.00 | $103.48 | $0.00 | $0.00 |
| 201A | Royer Camp Insurance Co. | 7100-000 | $0.00 | $190.03 | $190.03 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 201A; Royer Camp Insurance Co.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.54 |
| | Clerk, US Bankruptcy Court (Claim No. 201A; Royer Camp Insurance Co.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 202A | DAWSON-BOYD SCHOOL | 7100-000 | $0.00 | $1,746.80 | $1,746.80 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 202A; DAWSON-BOYD SCHOOL) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.94 |
| | Clerk, US Bankruptcy Court (Claim No. 202A; DAWSON-BOYD SCHOOL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |
| 203A | Linda Fabian | 7100-000 | $0.00 | $76.26 | $76.26 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 203A; Linda Fabian) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.22 |
| | Clerk, US Bankruptcy Court (Claim No. 203A; Linda Fabian) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 205 | Communication Option, Inc | 7100-000 | $0.00 | $386.03 | $386.03 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0205; Communication Option, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.09 |
| | Clerk, US Bankruptcy Court (Claim No. 0205; Communication Option, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 206 | Equity Technologies corp | 7100-000 | $0.00 | $698.25 | $698.25 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0206; Equity Technologies corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.98 |
| | Clerk, US Bankruptcy Court (Claim No. 0206; Equity Technologies corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| 207 | Internal Revenue Service | 7100-000 | $0.00 | $108,511.82 | $0.00 | $0.00 |
| 208 | CITY OF RICHMOND | 7100-000 | $0.00 | $155.80 | $155.80 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0208; CITY OF RICHMOND) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0208; CITY OF RICHMOND) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 209A | Lemonweir Valley Teleco | 7100-000 | $0.00 | $605.23 | $605.23 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 209A; Lemonweir Valley Teleco) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.71 |
| | Clerk, US Bankruptcy Court (Claim No. 209A; Lemonweir Valley Teleco) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| 210 | Newton's Decorating Center | 7100-000 | $0.00 | $121.14 | $121.14 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0210; Newton's Decorating Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
| | Clerk, US Bankruptcy Court (Claim No. 0210; Newton's Decorating Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 211 | Davis Distribution Systems | 7100-000 | $0.00 | $727.34 | $0.00 | $0.00 |
| 212A | Perry-Spencer Rural Telephone Corp | 7100-000 | $0.00 | $823.68 | $823.68 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 212A; Perry-Spencer Rural Telephone Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.33 |
| | Clerk, US Bankruptcy Court (Claim No. 212A; Perry-Spencer Rural Telephone Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| 213 | Wright Museum | 7100-000 | $0.00 | $262.01 | $262.01 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 0213; Wright Museum) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0213; Wright Museum) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 214A | Potomac Center | 7100-000 | $0.00 | $134.23 | $134.23 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 214A; Potomac Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.38 |
| | Clerk, US Bankruptcy Court (Claim No. 214A; Potomac Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 215A | Annandale Public Schools | 7100-000 | $0.00 | $2,529.15 | $2,529.15 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 215A; Annandale Public Schools) | 7100-001 | $0.00 | $0.00 | $0.00 | $7.16 |
| | Clerk, US Bankruptcy Court (Claim No. 215A; Annandale Public Schools) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.61 |
| 216 | Enersys Inc | 7100-000 | $0.00 | $700.00 | $700.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0216; Enersys Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.98 |
| | Clerk, US Bankruptcy Court (Claim No. 0216; Enersys Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| 217 | Civilworks, Inc | 7100-000 | $0.00 | $176.72 | $176.72 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0217; Civilworks, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.50 |
| | Clerk, US Bankruptcy Court (Claim No. 0217; Civilworks, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 218 | North Country Elderly Programs | 7100-000 | $0.00 | $296.51 | $296.51 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0218; North Country Elderly Programs) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.84 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Clerk, US Bankruptcy Court (Claim No. 0218; North Country Elderly Programs) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 219 | Missouri Dept of Revenue | 7100-000 | $0.00 | $7,078.65 | $0.00 | $0.00 |
| 220 | NAHGA, Inc | 7100-000 | $0.00 | $290.77 | $290.77 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0220; NAHGA, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.82 |
|  | Clerk, US Bankruptcy Court (Claim No. 0220; NAHGA, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 221A | Dale Hess | 7100-000 | $0.00 | $55.52 | $55.52 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 221A; Dale Hess) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
|  | Clerk, US Bankruptcy Court (Claim No. 221A; Dale Hess) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 222 | CITIZENS MUTUAL TELEPHONE | 7100-000 | $0.00 | $13,101.77 | $13,101.77 | $37.08 |
|  | Clerk, US Bankruptcy Court (Claim No. 0222; CITIZENS MUTUAL TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.17 |
| 223 | World-Link Telecom, Inc | 7100-000 | $0.00 | $23,070.23 | $23,070.23 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 0223; World-Link Telecom, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $65.30 |
|  | Clerk, US Bankruptcy Court (Claim No. 0223; World-Link Telecom, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.58 |
| 224 | MICHAEL PETTY | 7100-000 | $0.00 | $23,656.46 | $23,656.46 | $72.68 |
| 226 | SHOREHAM TELEPHONE COMPANY | 7100-000 | $0.00 | $10,376.62 | $10,376.62 | $0.00 |
|  | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $2.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0226; SHOREHAM TELEPHONE COMPANY) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0226; SHOREHAM TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $29.37 |
| 227 | MMS Southern Maine, Inc | 7100-000 | $0.00 | $398.79 | $398.79 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0227; MMS Southern Maine, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0227; MMS Southern Maine, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 228A | Bank One | 7100-000 | $0.00 | $12,073.03 | $12,073.03 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 228A; Bank One) | 7100-001 | $0.00 | $0.00 | $0.00 | $34.17 |
| | Clerk, US Bankruptcy Court (Claim No. 228A; Bank One) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.92 |
| 230 | Stepnen L Mahler | 7100-000 | $0.00 | $66.28 | $66.28 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0230; Stepnen L Mahler) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| | Clerk, US Bankruptcy Court (Claim No. 0230; Stepnen L Mahler) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 231 | YCOM Networks | 7100-000 | $0.00 | $9,311.28 | $9,311.28 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 231; YCOM Networks) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.25 |
| | Clerk, US Bankruptcy Court (Claim No. 231; YCOM Networks) | 7100-001 | $0.00 | $0.00 | $0.00 | $26.36 |

| 232 | JOEL STERN | 7100-000 | $0.00 | $9.43 | $9.43 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 232; JOEL STERN) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 233 | Raul Ludert | 7100-000 | $0.00 | $70.04 | $70.04 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0233; Raul Ludert) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| | Clerk, US Bankruptcy Court (Claim No. 0233; Raul Ludert) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 234 | Utah State Tax Commission | 7300-000 | $0.00 | $589.27 | $589.27 | $0.00 |
| 235 | Jacklyn J Tuttle | 7100-000 | $0.00 | $181.17 | $0.00 | $0.00 |
| 236 | Advanced Communications | 7100-000 | $0.00 | $88.83 | $88.83 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0236; Advanced Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| | Clerk, US Bankruptcy Court (Claim No. 0236; Advanced Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 237 | Mayne Event Promotions | 7100-000 | $0.00 | $415.19 | $0.00 | $0.00 |
| 238 | Cahrles Dotson | 7100-000 | $0.00 | $14.75 | $14.75 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0238; Cahrles Dotson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| | Clerk, US Bankruptcy Court (Claim No. 0238; Cahrles Dotson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 239 | Velma T Watson | 7100-000 | $0.00 | $52.04 | $52.04 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0239; Velma T Watson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 0239; Velma T Watson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 240 | Kennebec Skate Shop | 7100-000 | $0.00 | $134.30 | $134.30 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 0240; Kennebec Skate Shop) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0240; Kennebec Skate Shop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 241 | CT Communications | 7100-000 | $0.00 | $9,357.31 | $9,357.31 | $26.49 |
| | Clerk, US Bankruptcy Court (Claim No. 0241; CT Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.26 |
| 242 | MSAD 38 | 7100-000 | $0.00 | $802.82 | $802.82 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0242; MSAD 38) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.27 |
| | Clerk, US Bankruptcy Court (Claim No. 0242; MSAD 38) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| 243 | MSAD 23 | 7100-000 | $0.00 | $900.00 | $0.00 | $0.00 |
| 244 | McCorkle Machine & Engineering | 7100-000 | $0.00 | $4,922.86 | $0.00 | $0.00 |
| 245 | Accutech Communications Inc | 7100-000 | $0.00 | $377.00 | $377.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0245; Accutech Communications Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.07 |
| | Clerk, US Bankruptcy Court (Claim No. 0245; Accutech Communications Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 246A | Variety Glass | 7100-000 | $0.00 | $150.86 | $150.86 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 246A; Variety Glass) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |
| | Clerk, US Bankruptcy Court (Claim No. 246A; Variety Glass) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |

| 247 | MAPS Counseling Services | 7100-000 | $0.00 | $386.21 | $386.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0247; MAPS Counseling Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.09 |
| | Clerk, US Bankruptcy Court (Claim No. 0247; MAPS Counseling Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 248 | Triangle Inc | 7100-000 | $0.00 | $186.75 | $186.75 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0248; Triangle Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.53 |
| | Clerk, US Bankruptcy Court (Claim No. 0248; Triangle Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 249 | Peggy M Young | 7100-000 | $0.00 | $58.38 | $58.38 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0249; Peggy M Young) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 0249; Peggy M Young) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 250 | Reds Recreational Rental and Svc | 7100-000 | $0.00 | $75.29 | $75.29 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0250; Reds Recreational Rental and Svc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| | Clerk, US Bankruptcy Court (Claim No. 0250; Reds Recreational Rental and Svc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 251 | Missouri Dept of Revenue | 7100-000 | $0.00 | $25,307.05 | $25,307.05 | $77.75 |
| 252 | Southwestern Bell | 7100-000 | $0.00 | $385.63 | $385.63 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0252; Southwestern | 7100-001 | $0.00 | $0.00 | $0.00 | $1.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bell) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0252; Southwestern Bell) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 253 | Prudential Prime Property Dubois RE | 7100-000 | $0.00 | $26.45 | $26.45 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0253; Prudential Prime Property Dubois RE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| | Clerk, US Bankruptcy Court (Claim No. 0253; Prudential Prime Property Dubois RE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 254 | Group Benefits Planning and Mtg | 7100-000 | $0.00 | $52.98 | $52.98 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0254; Group Benefits Planning and Mtg) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 0254; Group Benefits Planning and Mtg) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 255 | The Lamp Alzheimers Res Care | 7100-000 | $0.00 | $279.95 | $279.95 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0255; The Lamp Alzheimers Res Care) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.79 |
| | Clerk, US Bankruptcy Court (Claim No. 0255; The Lamp Alzheimers Res Care) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 256 | Dodge City Inc | 7100-000 | $0.00 | $321.67 | $321.67 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0256; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Dodge City Inc) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0256; Dodge City Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 257 | Kerry Glen Spradlin | 7100-000 | $0.00 | $36.44 | $36.44 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0257; Kerry Glen Spradlin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (Claim No. 0257; Kerry Glen Spradlin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 258 | Roth Publishing Inc | 7100-000 | $0.00 | $180.21 | $180.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0258; Roth Publishing Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.51 |
| | Clerk, US Bankruptcy Court (Claim No. 0258; Roth Publishing Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 259 | Steven and Sue anderson | 7100-000 | $0.00 | $35.92 | $35.92 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0259; Steven and Sue anderson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (Claim No. 0259; Steven and Sue anderson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 260 | KS of West Virginia Co | 7100-000 | $0.00 | $513.51 | $513.51 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0260; KS of West Virginia Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.45 |
| | Clerk, US Bankruptcy Court (Claim No. 0260; KS of West Virginia Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |

| 261 | Elaine Norris | 7100-000 | $0.00 | $13.14 | $13.14 | $0.00 |
|-----|--------------|----------|-------|--------|--------|-------|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0261; Elaine Norris) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 262 | Mid-States Corp | 7100-000 | $0.00 | $17.48 | $17.48 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0262; Mid-States Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 263 | Kerry Optometry | 7100-000 | $0.00 | $103.39 | $103.39 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0263; Kerry Optometry) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |
| | Clerk, US Bankruptcy Court (Claim No. 0263; Kerry Optometry) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 264 | The Heintz Corp | 7100-000 | $0.00 | $1,562.38 | $1,562.38 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0264; The Heintz Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.42 |
| | Clerk, US Bankruptcy Court (Claim No. 0264; The Heintz Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.38 |
| 265 | Nicholas County Health Dept | 7100-000 | $0.00 | $69.72 | $69.72 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0265; Nicholas County Health Dept) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| | Clerk, US Bankruptcy Court (Claim No. 0265; Nicholas County Health Dept) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 266 | Bell Chevrolet Inc | 7100-000 | $0.00 | $13.95 | $13.95 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0266; Bell Chevrolet Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 267 | Retail Merchants Assoc | 7100-000 | $0.00 | $42.05 | $42.05 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0267; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Retail Merchants Assoc) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0267; Retail Merchants Assoc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 268 | Sheila and Gordon Labounty | 7100-000 | $0.00 | $23.16 | $23.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0268; Sheila and Gordon Labounty) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 269 | Vineyard Christian Fellowship | 7100-000 | $0.00 | $69.36 | $69.36 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0269; Vineyard Christian Fellowship) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| | Clerk, US Bankruptcy Court (Claim No. 0269; Vineyard Christian Fellowship) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 270 | Town of Gilmanton | 7100-000 | $0.00 | $137.20 | $0.00 | $0.00 |
| 271 | Stephen L Edgerly | 7100-000 | $0.00 | $45.56 | $45.56 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0271; Stephen L Edgerly) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0271; Stephen L Edgerly) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 272 | The Financial Market Place | 7100-000 | $0.00 | $58.05 | $58.05 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0272; The Financial Market Place) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| | Clerk, US Bankruptcy Court (Claim No. 0272; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | The Financial Market Place) | | | | | |
|---|---|---|---|---|---|---|
| 273 | GARDEN VALLEY TELEPHONE CO | 7100-000 | $0.00 | $1,717.30 | $0.00 | $0.00 |
| 274 | Indiana Department of Revenue | 7100-000 | $0.00 | $34,000.70 | $0.00 | $0.00 |
| 275 | White Mountain Survey Co | 7100-000 | $0.00 | $394.21 | $394.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0275; White Mountain Survey Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.12 |
| | Clerk, US Bankruptcy Court (Claim No. 0275; White Mountain Survey Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 276 | Mitee-Bite Products | 7100-000 | $0.00 | $144.69 | $144.69 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0276; Mitee-Bite Products) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.41 |
| | Clerk, US Bankruptcy Court (Claim No. 0276; Mitee-Bite Products) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 277 | Maurice Bishop | 7100-000 | $0.00 | $53.95 | $0.00 | $0.00 |
| 278 | Wickline Insurance | 7100-000 | $0.00 | $205.56 | $205.56 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0278; Wickline Insurance) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.58 |
| | Clerk, US Bankruptcy Court (Claim No. 0278; Wickline Insurance) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 279 | Massey Automotive Chevrolet | 7100-000 | $0.00 | $480.26 | $480.26 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 279; Massey | 7100-001 | $0.00 | $0.00 | $0.00 | $1.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Automotive Chevrolet) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 279; Massey Automotive Chevrolet) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| 280 | WG Ellerkamp Inc | 7100-000 | $0.00 | $189.74 | $189.74 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0280; WG Ellerkamp Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.54 |
| | Clerk, US Bankruptcy Court (Claim No. 0280; WG Ellerkamp Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 281 | FEDERATED TELEPHONE COOP | 7100-000 | $0.00 | $760.07 | $760.07 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0281; FEDERATED TELEPHONE COOP) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.15 |
| | Clerk, US Bankruptcy Court (Claim No. 0281; FEDERATED TELEPHONE COOP) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| 282 | HOMETOWN SOLUTIONS | 7100-000 | $0.00 | $67.80 | $67.80 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0282; HOMETOWN SOLUTIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| | Clerk, US Bankruptcy Court (Claim No. 0282; HOMETOWN SOLUTIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 283 | FEDERATED UTILITIES INC | 7100-000 | $0.00 | $133.25 | $133.25 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0283; FEDERATED UTILITIES INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 0283; FEDERATED UTILITIES INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 284 | McCormick & Company | 7100-000 | $0.00 | $324.50 | $324.50 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0284; McCormick & Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.92 |
| | Clerk, US Bankruptcy Court (Claim No. 0284; McCormick & Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 285 | Downeast Communications | 7100-000 | $0.00 | $720,000.00 | $720,000.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0285; Downeast Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $2,037.98 |
| | Clerk, US Bankruptcy Court (Claim No. 0285; Downeast Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $174.19 |
| 286 | Innovative Network Solutions | 7100-000 | $0.00 | $1,400,000.00 | $1,400,000.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0286; Innovative Network Solutions) | 7100-001 | $0.00 | $0.00 | $0.00 | $338.70 |
| | Clerk, US Bankruptcy Court (Claim No. 0286; Innovative Network Solutions) | 7100-001 | $0.00 | $0.00 | $0.00 | $3,962.74 |
| 287 | Estate of Antonio Salguero | 7100-000 | $0.00 | $70.31 | $70.31 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0287; Estate of Antonio Salguero) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| | Clerk, US Bankruptcy Court (Claim No. 0287; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Estate of Antonio Salguero) | | | | | |
| 288 | Animal Emergency Hospital | 7100-000 | $0.00 | $40.73 | $40.73 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 288; Animal Emergency Hospital) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| | Clerk, US Bankruptcy Court (Claim No. 288; Animal Emergency Hospital) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 289 | The Water Store | 7100-000 | $0.00 | $179.68 | $179.68 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0289; The Water Store) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.51 |
| | Clerk, US Bankruptcy Court (Claim No. 0289; The Water Store) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 290 | Health Center Plc | 7100-000 | $0.00 | $16.52 | $16.52 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0290; Health Center Plc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 291 | Booked Solid Inc | 7100-000 | $0.00 | $15.62 | $15.62 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0291; Booked Solid Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| | Clerk, US Bankruptcy Court (Claim No. 0291; Booked Solid Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 292A | Raymond A. Holme | 7100-000 | $0.00 | $50.48 | $50.48 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 292A; Raymond A. Holme) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 292A; Raymond A. Holme) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| 293 | Mount Desert Island Biolgical Lab | 7100-000 | $0.00 | $73.42 | $73.42 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0293; Mount Desert Island Biolgical Lab) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| | Clerk, US Bankruptcy Court (Claim No. 0293; Mount Desert Island Biolgical Lab) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 294 | Evergreen Burial Park | 7100-000 | $0.00 | $19.47 | $19.47 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0294; Evergreen Burial Park) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 295 | Richard Penley | 7100-000 | $0.00 | $92.07 | $92.07 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0295; Richard Penley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.26 |
| | Clerk, US Bankruptcy Court (Claim No. 0295; Richard Penley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 297A | Creations Dental Lab | 7100-000 | $0.00 | $83.12 | $83.12 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 297A; Creations Dental Lab) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.24 |
| | Clerk, US Bankruptcy Court (Claim No. 297A; Creations Dental Lab) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 298 | Barbour County Senior Center | 7100-000 | $0.00 | $207.45 | $207.45 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0298; Barbour County Senior Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.59 |
| | Clerk, US Bankruptcy Court (Claim No. 0298; Barbour County | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Senior Center) |  |  |  |  |  |
| 299 | Scooters, Inc/Dover-Foxcroft Glass | 7100-000 | $0.00 | $104.39 | $104.39 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0299; Scooters, Inc/Dover-Foxcroft Glass) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.30 |
|  | Clerk, US Bankruptcy Court (Claim No. 0299; Scooters, Inc/Dover-Foxcroft Glass) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 300 | Parker-Tilton, Inc | 7100-000 | $0.00 | $110.63 | $110.63 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0300; Parker-Tilton, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
|  | Clerk, US Bankruptcy Court (Claim No. 0300; Parker-Tilton, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 301 | Robert L Gray Co., Inc | 7100-000 | $0.00 | $132.32 | $132.32 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0301; Robert L Gray Co., Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |
|  | Clerk, US Bankruptcy Court (Claim No. 0301; Robert L Gray Co., Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 302 | Terramora Consulting | 7100-000 | $0.00 | $41.72 | $41.72 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0302; Terramora Consulting) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
|  | Clerk, US Bankruptcy Court (Claim No. 0302; Terramora Consulting) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 303 | Iowa Connect | 7100-000 | $0.00 | $449.39 | $449.39 | $0.00 |
|  | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $1.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 0303; Iowa Connect) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0303; Iowa Connect) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| 304 | Brooklawn Insurance Agency | 7100-000 | $0.00 | $108.21 | $108.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0304; Brooklawn Insurance Agency) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| | Clerk, US Bankruptcy Court (Claim No. 0304; Brooklawn Insurance Agency) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 305 | Harbor View House of 1807 | 7100-000 | $0.00 | $46.92 | $46.92 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0305; Harbor View House of 1807) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0305; Harbor View House of 1807) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 306 | Yankee Trail Motel/Restraurant | 7100-000 | $0.00 | $56.16 | $0.00 | $0.00 |
| 307 | Lynn Mallory | 7100-000 | $0.00 | $35.70 | $0.00 | $0.00 |
| 308 | Lynn Mallory | 7100-000 | $0.00 | $191.72 | $191.72 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0308; Lynn Mallory) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.54 |
| | Clerk, US Bankruptcy Court (Claim No. 0308; Lynn Mallory) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 309 | Fry Corporation/Arctic Cold | 7100-000 | $0.00 | $778.76 | $0.00 | $0.00 |
| 310 | Harry J. Smith Co | 7100-000 | $0.00 | $173.59 | $173.59 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0310; Harry J. Smith | 7100-001 | $0.00 | $0.00 | $0.00 | $0.49 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Co) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0310; Harry J. Smith Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 311A | School Union #91 | 7100-000 | $0.00 | $560.53 | $560.53 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 311A; School Union #91) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.59 |
| | Clerk, US Bankruptcy Court (Claim No. 311A; School Union #91) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 312A | Emily Williams | 7100-000 | $0.00 | $9.60 | $9.60 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 312A; Emily Williams) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 313A | Chelsea School | 7100-000 | $0.00 | $295.83 | $295.83 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 313A; Chelsea School) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.84 |
| | Clerk, US Bankruptcy Court (Claim No. 313A; Chelsea School) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 314 | James TRhompson | 7100-000 | $0.00 | $10.25 | $10.25 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0314; James TRhompson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 315 | Elm City Motors | 7100-000 | $0.00 | $230.49 | $230.49 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0315; Elm City Motors) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.65 |
| | Clerk, US Bankruptcy Court (Claim No. 0315; Elm City Motors) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 316 | Child Nutrition, Inc | 7100-000 | $0.00 | $60.18 | $60.18 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0316; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Child Nutrition, Inc) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0316; Child Nutrition, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 319A | Louann C DeWitt | 7100-000 | $0.00 | $31.30 | $31.30 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 319A; Louann C DeWitt) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| | Clerk, US Bankruptcy Court (Claim No. 319A; Louann C DeWitt) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 320A | Brooklin Boat Yard Inc | 7100-000 | $0.00 | $236.02 | $0.00 | $0.00 |
| 321 | Southern Assoc Cardiology PC | 7100-000 | $0.00 | $503.57 | $503.57 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0321; Southern Assoc Cardiology PC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.43 |
| | Clerk, US Bankruptcy Court (Claim No. 0321; Southern Assoc Cardiology PC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| 322 | General Delivery Inc | 7100-000 | $0.00 | $214.00 | $214.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0322; General Delivery Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.61 |
| | Clerk, US Bankruptcy Court (Claim No. 0322; General Delivery Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 323 | Capitol Insights | 7100-000 | $0.00 | $349.82 | $349.82 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0323; Capitol Insights) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.99 |
| | Clerk, US Bankruptcy Court (Claim No. 0323; Capitol Insights) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |

| 324 | Wayne Distributing co | 7100-000 | $0.00 | $525.98 | $525.98 | $0.00 |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0324; Wayne Distributing co) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.49 |
| | Clerk, US Bankruptcy Court (Claim No. 0324; Wayne Distributing co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 325 | Fairmont Specialty Services | 7100-000 | $0.00 | $385.17 | $385.17 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0325; Fairmont Specialty Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.09 |
| | Clerk, US Bankruptcy Court (Claim No. 0325; Fairmont Specialty Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 326 | Adams One Inc | 7100-000 | $0.00 | $821.52 | $821.52 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0326; Adams One Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.33 |
| | Clerk, US Bankruptcy Court (Claim No. 0326; Adams One Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| 327 | Lignetics of WV | 7100-000 | $0.00 | $525.53 | $525.53 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0327; Lignetics of WV) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.49 |
| | Clerk, US Bankruptcy Court (Claim No. 0327; Lignetics of WV) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| 328 | Southern Associates in Cardiology | 7100-000 | $0.00 | $104.29 | $104.29 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0328; Southern Associates in Cardiology) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 0328; Southern Associates in Cardiology) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 329 | Repair King Inc | 7100-000 | $0.00 | $62.06 | $62.06 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0329; Repair King Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 0329; Repair King Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 330 | Susan Peroni | 7100-000 | $0.00 | $52.96 | $52.96 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0330; Susan Peroni) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 0330; Susan Peroni) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 331 | Curtis-Britch Funeral Home | 7100-000 | $0.00 | $140.05 | $140.05 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0331; Curtis-Britch Funeral Home) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.40 |
| | Clerk, US Bankruptcy Court (Claim No. 0331; Curtis-Britch Funeral Home) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 332A | Roger Hall | 7100-000 | $0.00 | $83.46 | $83.46 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 332A; Roger Hall) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.24 |
| | Clerk, US Bankruptcy Court (Claim No. 332A; Roger Hall) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 333 | Hazel Bombardiere | 7100-000 | $0.00 | $91.65 | $91.65 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0333; Hazel Bombardiere) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.26 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 0333; Hazel Bombardiere) | | | | | |
| 334 | Kasten's Bargain Center | 7100-000 | $0.00 | $81.14 | $81.14 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0334; Kasten's Bargain Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.23 |
| | Clerk, US Bankruptcy Court (Claim No. 0334; Kasten's Bargain Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 335 | John Eckels | 7100-000 | $0.00 | $35.86 | $35.86 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0335; John Eckels) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (Claim No. 0335; John Eckels) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 336 | Eastern Maine Recycling | 7100-000 | $0.00 | $173.51 | $173.51 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0336; Eastern Maine Recycling) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.49 |
| | Clerk, US Bankruptcy Court (Claim No. 0336; Eastern Maine Recycling) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 337 | Nancy Hafford/State Farme Insurance | 7100-000 | $0.00 | $41.69 | $41.69 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0337; Nancy Hafford/State Farme Insurance) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| | Clerk, US Bankruptcy Court (Claim No. 0337; Nancy Hafford/State Farme Insurance) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 338 | Sherry Grunder | 7100-000 | $0.00 | $30.65 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 339 | Erimar System Intergration Corp | 7100-000 | $0.00 | $96.23 | $96.23 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0339; Erimar System Intergration Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.27 |
| | Clerk, US Bankruptcy Court (Claim No. 0339; Erimar System Intergration Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 340 | Losbon Restraurant Inc | 7100-000 | $0.00 | $351.86 | $351.86 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0340; Losbon Restraurant Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0340; Losbon Restraurant Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 341 | Robert Grande | 7100-000 | $0.00 | $50.69 | $50.69 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0341; Robert Grande) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 0341; Robert Grande) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 342 | SEACOAST SECURITY | 7100-000 | $0.00 | $72.00 | $72.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0342; SEACOAST SECURITY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| | Clerk, US Bankruptcy Court (Claim No. 0342; SEACOAST SECURITY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 343 | Spencer Insurance Agency | 7100-000 | $0.00 | $39.61 | $0.00 | $0.00 |
| 344 | Houlton Septic Service | 7100-000 | $0.00 | $73.28 | $73.28 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0344; Houlton Septic | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Service) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0344; Houlton Septic Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 345 | Ruvan | 7100-000 | $0.00 | $376.68 | $376.68 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0345; Ruvan) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.07 |
| | Clerk, US Bankruptcy Court (Claim No. 0345; Ruvan) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 346 | Kelly Services Inc | 7100-000 | $0.00 | $5,326.47 | $5,326.47 | $15.08 |
| | Clerk, US Bankruptcy Court (Claim No. 0346; Kelly Services Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.29 |
| 347 | Richard Beauregard | 7100-000 | $0.00 | $64.08 | $64.08 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0347; Richard Beauregard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 0347; Richard Beauregard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 348 | AA Precision Machine Co Inc | 7100-000 | $0.00 | $160.41 | $160.41 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0348; AA Precision Machine Co Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.45 |
| | Clerk, US Bankruptcy Court (Claim No. 0348; AA Precision Machine Co Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 349 | Cross Machine Inc | 7100-000 | $0.00 | $52.98 | $0.00 | $0.00 |
| 350 | United Printing Inc | 7100-000 | $0.00 | $814.90 | $814.90 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0350; | 7100-001 | $0.00 | $0.00 | $0.00 | $2.31 |

| | United Printing Inc) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 0350; United Printing Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| 351 | Technical Solutions Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 352A | Bruce Corrette and Assoc | 7100-000 | $0.00 | $178.00 | $0.00 | $0.00 |
| 353 | Nancy Kyle | 7100-000 | $0.00 | $17.32 | $17.32 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0353; Nancy Kyle) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 354 | HITECH COMMUNICATI ONS | 7100-000 | $0.00 | $271.85 | $0.00 | $0.00 |
| 355 | CHERYL A WALD | 7100-000 | $0.00 | $19.07 | $19.07 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0355; CHERYL A WALD) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| | Clerk, US Bankruptcy Court (Claim No. 0355; CHERYL A WALD) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 356 | ASIA COMMUNICATI ONS INTL | 7100-000 | $0.00 | $125,149.55 | $125,149.55 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0356; ASIA COMMUNICATI ONS INTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $354.24 |
| | Clerk, US Bankruptcy Court (Claim No. 0356; ASIA COMMUNICATI ONS INTL) | 7100-001 | $0.00 | $0.00 | $0.00 | $30.28 |
| 357 | Boemig & Kinney | 7100-000 | $0.00 | $37.23 | $0.00 | $0.00 |
| 358 | Michael Marcotte Inc | 7100-000 | $0.00 | $143.92 | $143.92 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0358; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Michael Marcotte Inc) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0358; Michael Marcotte Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 359 | Lakeport Landing | 7100-000 | $0.00 | $149.47 | $0.00 | $0.00 |
| 360 | Carol Linker, Inc | 7100-000 | $0.00 | $59.03 | $0.00 | $0.00 |
| 361 | Invwestment & Insurance Serv | 7100-000 | $0.00 | $48.51 | $48.51 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0361; Invwestment & Insurance Serv) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 0361; Invwestment & Insurance Serv) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 362 | Holly Susla | 7100-000 | $0.00 | $20.56 | $20.56 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0362; Holly Susla) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 363 | Oberg Inc and Real Estate | 7100-000 | $0.00 | $267.00 | $0.00 | $0.00 |
| 364 | Rebtex Co | 7100-000 | $0.00 | $148.43 | $148.43 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0364; Rebtex Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.42 |
| | Clerk, US Bankruptcy Court (Claim No. 0364; Rebtex Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 365 | Sage Collins Surveying | 7100-000 | $0.00 | $69.57 | $0.00 | $0.00 |
| 366 | Waldo County Child Development Serv | 7100-000 | $0.00 | $56.96 | $56.96 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0366; Waldo County Child Development Serv) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0366; Waldo County Child Development Serv) | | | | | |
| 367A | Acadia Sails | 7100-000 | $0.00 | $60.22 | $60.22 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 367A; Acadia Sails) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 367A; Acadia Sails) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 368 | Edwin S Riggs Investment | 7100-000 | $0.00 | $12.67 | $12.67 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0368; Edwin S Riggs Investment) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 369 | Galt Block Warehouse Co | 7100-000 | $0.00 | $180.47 | $180.47 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0369; Galt Block Warehouse Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.51 |
| | Clerk, US Bankruptcy Court (Claim No. 0369; Galt Block Warehouse Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 370 | Craft Emergency Relief Fund | 7100-000 | $0.00 | $165.26 | $165.26 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0370; Craft Emergency Relief Fund) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.47 |
| | Clerk, US Bankruptcy Court (Claim No. 0370; Craft Emergency Relief Fund) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 371 | Tennessee Department of Revenue | 7100-000 | $0.00 | $192.54 | $0.00 | $0.00 |
| 372 | City Of Phoenix Arizona | 7300-000 | $0.00 | $812.82 | $0.00 | $0.00 |
| 373 | Kathryn and James Klootra | 7100-000 | $0.00 | $14.93 | $14.93 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 0373; Kathryn and James Klootra) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0373; Kathryn and James Klootra) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 374 | Merritt Oil Co | 7100-000 | $0.00 | $1,981.92 | $1,981.92 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0374; Merritt Oil Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.48 |
| | Clerk, US Bankruptcy Court (Claim No. 0374; Merritt Oil Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.61 |
| 375 | Petro Retailers Org | 7100-000 | $0.00 | $116.30 | $116.30 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0375; Petro Retailers Org) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.33 |
| | Clerk, US Bankruptcy Court (Claim No. 0375; Petro Retailers Org) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 376 | William Tupper | 7100-000 | $0.00 | $37.03 | $37.03 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0376; William Tupper) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (Claim No. 0376; William Tupper) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 377 | NetMaine, Inc | 7100-000 | $0.00 | $96.77 | $96.77 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0377; NetMaine, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.27 |
| | Clerk, US Bankruptcy Court (Claim No. 0377; NetMaine, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 378 | Starkey Ford, Inc | 7100-000 | $0.00 | $293.21 | $293.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0378; Starkey Ford, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.83 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Clerk, US Bankruptcy Court (Claim No. 0378; Starkey Ford, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 379 | Midwest Whsle Bldg Product | 7100-000 | $0.00 | $22.98 | $22.98 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0379; Midwest Whsle Bldg Product) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 380 | Bolster's | 7100-000 | $0.00 | $115.46 | $115.46 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0380; Bolster's) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.33 |
|  | Clerk, US Bankruptcy Court (Claim No. 0380; Bolster's) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 381 | Ganneston Construction | 7100-000 | $0.00 | $42.39 | $0.00 | $0.00 |
| 382 | Real House Furniture | 7100-000 | $0.00 | $102.81 | $102.81 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0382; Real House Furniture) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |
|  | Clerk, US Bankruptcy Court (Claim No. 0382; Real House Furniture) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 383 | Child Developement Serv-Search | 7100-000 | $0.00 | $316.28 | $316.28 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0383; Child Developement Serv-Search) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.90 |
|  | Clerk, US Bankruptcy Court (Claim No. 0383; Child Developement Serv-Search) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 384 | Al and Son, MHR Inc | 7100-000 | $0.00 | $8.48 | $8.48 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0384; Al and Son, MHR Inc) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0384; Al and Son, MHR Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 385A | MV Gasoline Dealers | 7100-000 | $0.00 | $30.34 | $30.34 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 385A; MV Gasoline Dealers) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 386 | West Alabama Chapter | 7100-000 | $0.00 | $58.85 | $58.85 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0386; West Alabama Chapter) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 0386; West Alabama Chapter) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 387 | Stephen Smith PA | 7100-000 | $0.00 | $33.45 | $33.45 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0387; Stephen Smith PA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| | Clerk, US Bankruptcy Court (Claim No. 0387; Stephen Smith PA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 388 | Dale Judson | 7100-000 | $0.00 | $58.29 | $58.29 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0388; Dale Judson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| | Clerk, US Bankruptcy Court (Claim No. 0388; Dale Judson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 389 | Gourtney and Morris Appraisals | 7100-000 | $0.00 | $88.71 | $88.71 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0389; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Gourtney and Morris Appraisals) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0389; Gourtney and Morris Appraisals) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 390 | SBC Ameritech | 7100-000 | $0.00 | $143,429.46 | $0.00 | $0.00 |
| 391 | Warren and Venith Cutter | 7100-000 | $0.00 | $80.78 | $80.78 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0391; Warren and Venith Cutter) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.23 |
| | Clerk, US Bankruptcy Court (Claim No. 0391; Warren and Venith Cutter) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 392 | John Finlay | 7100-000 | $0.00 | $20.01 | $20.01 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0392; John Finlay) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 393 | American Legion State Hgtrs | 7100-000 | $0.00 | $1,542.14 | $1,542.14 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0393; American Legion State Hgtrs) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.37 |
| | Clerk, US Bankruptcy Court (Claim No. 0393; American Legion State Hgtrs) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |
| 394 | Colin Holme | 7100-000 | $0.00 | $38.26 | $38.26 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0394; Colin Holme) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| | Clerk, US Bankruptcy Court (Claim No. 0394; Colin Holme) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 395 | Lisa Williams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 396 | Peter S Wilkinson DO | 7100-000 | $0.00 | $226.91 | $226.91 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.64 |

| | Bankruptcy Court (Claim No. 0396; Peter S Wilkinson DO) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 0396; Peter S Wilkinson DO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 397 | Betsy Wolf Blackshaw | 7100-000 | $0.00 | $147.87 | $147.87 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0397; Betsy Wolf Blackshaw) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.42 |
| | Clerk, US Bankruptcy Court (Claim No. 0397; Betsy Wolf Blackshaw) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 398 | Sharon Pollitt | 7100-000 | $0.00 | $158.54 | $0.00 | $0.00 |
| 399 | Haley Construction Inc | 7100-000 | $0.00 | $233.19 | $233.19 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0399; Haley Construction Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.66 |
| | Clerk, US Bankruptcy Court (Claim No. 0399; Haley Construction Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 400 | Laudholm Trust | 7100-000 | $0.00 | $76.47 | $76.47 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0400; Laudholm Trust) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.22 |
| | Clerk, US Bankruptcy Court (Claim No. 0400; Laudholm Trust) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 401A | Renee Bristow R B Home Service | 7100-000 | $0.00 | $151.59 | $151.59 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 401A; Renee Bristow R B Home Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |
| | Clerk, US Bankruptcy Court (Claim No. 401A; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |

| | Renee Bristow R B Home Service) | | | | | |
|---|---|---|---|---|---|---|
| 402 | Gerald Comstock | 7100-000 | $0.00 | $73.85 | $73.85 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0402; Gerald Comstock) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| | Clerk, US Bankruptcy Court (Claim No. 0402; Gerald Comstock) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 403A | Rodney Rolfe | 7100-000 | $0.00 | $12.35 | $12.35 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 403A; Rodney Rolfe) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| | Clerk, US Bankruptcy Court (Claim No. 403A; Rodney Rolfe) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 404 | ABY Inc Avondale Boat Yard | 7100-000 | $0.00 | $76.49 | $76.49 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0404; ABY Inc Avondale Boat Yard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.22 |
| | Clerk, US Bankruptcy Court (Claim No. 0404; ABY Inc Avondale Boat Yard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 405A | Accuride Transporters Inc | 7100-000 | $0.00 | $125.40 | $125.40 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 405A; Accuride Transporters Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.35 |
| | Clerk, US Bankruptcy Court (Claim No. 405A; Accuride Transporters Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 406 | Stowe Land Trust | 7100-000 | $0.00 | $70.84 | $70.84 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0406; Stowe Land Trust) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 0406; Stowe Land Trust) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 407A | Pawlusiak Inc | 7100-000 | $0.00 | $39.39 | $39.39 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 407A; Pawlusiak Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| | Clerk, US Bankruptcy Court (Claim No. 407A; Pawlusiak Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 408A | Vose-Smith Florist | 7100-000 | $0.00 | $36.13 | $36.13 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 408A; Vose-Smith Florist) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (Claim No. 408A; Vose-Smith Florist) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 409A | Westerly Adult Day Service | 7100-000 | $0.00 | $150.11 | $150.11 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 409A; Westerly Adult Day Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.42 |
| | Clerk, US Bankruptcy Court (Claim No. 409A; Westerly Adult Day Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 410 | James Bartlett PA | 7100-000 | $0.00 | $207.26 | $207.26 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0410; James Bartlett PA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.59 |
| | Clerk, US Bankruptcy Court (Claim No. 0410; James Bartlett PA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 411 | DRB Electric Inc | 7100-000 | $0.00 | $166.96 | $166.96 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0411; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DRB Electric Inc) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0411; DRB Electric Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 412A | McLead West ISD 2887 | 7100-000 | $0.00 | $1,845.01 | $1,845.01 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 412A; McLead West ISD 2887) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.22 |
| | Clerk, US Bankruptcy Court (Claim No. 412A; McLead West ISD 2887) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.45 |
| 413A | IMPACC USA | 7100-000 | $0.00 | $41.60 | $41.60 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 413A; IMPACC USA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| | Clerk, US Bankruptcy Court (Claim No. 413A; IMPACC USA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 414A | Branch Pond Manne | 7100-000 | $0.00 | $193.09 | $193.09 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 414A; Branch Pond Manne) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.55 |
| | Clerk, US Bankruptcy Court (Claim No. 414A; Branch Pond Manne) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 415 | James and Jean Davidson | 7100-000 | $0.00 | $64.72 | $0.00 | $0.00 |
| 416 | Grammy's Country Inn | 7100-000 | $0.00 | $55.67 | $55.67 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0416; Grammy's Country Inn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| | Clerk, US Bankruptcy Court (Claim No. 0416; Grammy's Country Inn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 417 | Jay Westfield | 7100-000 | $0.00 | $62.10 | $62.10 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Elementory | | | | | |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0417; Jay Westfield Elementory) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 0417; Jay Westfield Elementory) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 418 | LONSDALE TELEPHONE COMPANY | 7100-000 | $0.00 | $11,186.72 | $0.00 | $0.00 |
| 419A | Roane General Hospital | 7100-000 | $0.00 | $6,062.34 | $6,062.34 | $17.16 |
| | Clerk, US Bankruptcy Court (Claim No. 419A; Roane General Hospital) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.47 |
| 420 | Mayne Event Promotions | 7100-000 | $0.00 | $415.19 | $415.19 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0420; Mayne Event Promotions) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.18 |
| | Clerk, US Bankruptcy Court (Claim No. 0420; Mayne Event Promotions) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 421 | Sterling Commerce America Inc | 7100-000 | $0.00 | $265.00 | $265.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0421; Sterling Commerce America Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.75 |
| | Clerk, US Bankruptcy Court (Claim No. 0421; Sterling Commerce America Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 422 | Kerry O'Brien | 7100-000 | $0.00 | $38.54 | $0.00 | $0.00 |
| 423 | A Fierce Chase Cross Country Ski | 7100-000 | $0.00 | $71.83 | $71.83 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 0423; A Fierce Chase Cross Country Ski) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0423; A Fierce Chase Cross Country Ski) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 425 | The Atriam at Cardinal Dr | 7100-000 | $0.00 | $56.08 | $56.08 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0425; The Atriam at Cardinal Dr) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| | Clerk, US Bankruptcy Court (Claim No. 0425; The Atriam at Cardinal Dr) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 426 | The Atrium at Veronica Drive | 7100-000 | $0.00 | $100.05 | $100.05 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0426; The Atrium at Veronica Drive) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.28 |
| | Clerk, US Bankruptcy Court (Claim No. 0426; The Atrium at Veronica Drive) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 427 | Susan Deppe | 7100-000 | $0.00 | $36.48 | $36.48 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0427; Susan Deppe) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (Claim No. 0427; Susan Deppe) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 428 | Susan Deppe | 7100-000 | $0.00 | $4.59 | $4.59 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0428; Susan Deppe) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 429 | Radio City Inc | 7100-000 | $0.00 | $292.45 | $292.45 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0429; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Radio City Inc) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0429; Radio City Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 430 | New Hampshire Minority Health | 7100-000 | $0.00 | $424.47 | $424.47 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0430; New Hampshire Minority Health) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.20 |
| | Clerk, US Bankruptcy Court (Claim No. 0430; New Hampshire Minority Health) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 431 | Richmond Insurance | 7100-000 | $0.00 | $26.02 | $0.00 | $0.00 |
| 432 | Henry Oatley | 7100-000 | $0.00 | $108.16 | $108.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0432; Henry Oatley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| | Clerk, US Bankruptcy Court (Claim No. 0432; Henry Oatley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 433 | Wess Gorman Trailer Sales | 7100-000 | $0.00 | $66.03 | $66.03 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0433; Wess Gorman Trailer Sales) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| | Clerk, US Bankruptcy Court (Claim No. 0433; Wess Gorman Trailer Sales) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 435 | the Community Agency | 7100-000 | $0.00 | $5,010.62 | $0.00 | $0.00 |
| 436 | RPH Inc | 7100-000 | $0.00 | $107.05 | $107.05 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0436; RPH Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.30 |
| | Clerk, US Bankruptcy Court (Claim No. 0436; RPH Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 437A | Estate of Arnold | 7100-000 | $0.00 | $29.54 | $29.54 | $0.00 |

| | Henthorn | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 437A; Estate of Arnold Henthorn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| | Clerk, US Bankruptcy Court (Claim No. 437A; Estate of Arnold Henthorn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 438 | Hagerstown Speedway | 7100-000 | $0.00 | $844.78 | $844.78 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0438; Hagerstown Speedway) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.39 |
| | Clerk, US Bankruptcy Court (Claim No. 0438; Hagerstown Speedway) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| 439 | Thomas Blackford | 7100-000 | $0.00 | $59.11 | $59.11 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0439; Thomas Blackford) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 0439; Thomas Blackford) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 440 | Falmouth Chamber of Commerce | 7100-000 | $0.00 | $223.71 | $223.71 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0440; Falmouth Chamber of Commerce) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.63 |
| | Clerk, US Bankruptcy Court (Claim No. 0440; Falmouth Chamber of Commerce) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 441A | Janice Whalen | 7100-000 | $0.00 | $18.47 | $0.00 | $0.00 |
| 442 | Anne and Gary Greene | 7100-000 | $0.00 | $24.86 | $24.86 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0442; Anne and Gary Greene) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| | Clerk, US Bankruptcy Court (Claim No. 0442; Anne and Gary Greene) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 443 | Benton Hardwood Lumber | 7100-000 | $0.00 | $103.21 | $103.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0443; Benton Hardwood Lumber) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |
| | Clerk, US Bankruptcy Court (Claim No. 0443; Benton Hardwood Lumber) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 444 | Kramp Electronics Inc | 7100-000 | $0.00 | $16.84 | $16.84 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0444; Kramp Electronics Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 445 | Care and Comfort | 7100-000 | $0.00 | $1,479.00 | $1,479.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0445; Care and Comfort) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.19 |
| | Clerk, US Bankruptcy Court (Claim No. 0445; Care and Comfort) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.35 |
| 446 | Curtis Bourdon | 7100-000 | $0.00 | $284.25 | $284.25 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0446; Curtis Bourdon) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.80 |
| | Clerk, US Bankruptcy Court (Claim No. 0446; Curtis Bourdon) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 447 | Colonial Adjustment Inc | 7100-000 | $0.00 | $1,857.24 | $1,857.24 | $0.00 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0447; Colonial Adjustment Inc) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0447; Colonial Adjustment Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.26 |
| 448 | Internet Group SA | 7100-000 | $0.00 | $24,840.78 | $24,840.78 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0448; Internet Group SA) | 7100-001 | $0.00 | $0.00 | $0.00 | $70.31 |
| | Clerk, US Bankruptcy Court (Claim No. 0448; Internet Group SA) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.01 |
| 449 | HIGHLAND TELEPHONE COOP | 7100-000 | $0.00 | $20,116.73 | $20,116.73 | $56.94 |
| | Clerk, US Bankruptcy Court (Claim No. 0449; HIGHLAND TELEPHONE COOP) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.87 |
| 450 | Main School Adm Districk 56 | 7100-000 | $0.00 | $4,771.34 | $4,771.34 | $13.51 |
| | Clerk, US Bankruptcy Court (Claim No. 0450; Main School Adm Districk 56) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.15 |
| 452 | COON RAPIDS MUNICIPAL COMM | 7100-000 | $0.00 | $16,007.10 | $0.00 | $0.00 |
| 453 | Lynda J Wright | 7100-000 | $0.00 | $1,182.32 | $1,182.32 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0453; Lynda J Wright) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.35 |
| | Clerk, US Bankruptcy Court (Claim No. 0453; Lynda J Wright) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.28 |
| 454 | Randolph Telephone Membership | 7100-000 | $0.00 | $10.60 | $10.60 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0454; Randolph Telephone Membership) | | | | | |
| 455 | Town of Orrington | 7100-000 | $0.00 | $366.07 | $366.07 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0455; Town of Orrington) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.04 |
| | Clerk, US Bankruptcy Court (Claim No. 0455; Town of Orrington) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 456 | Abnaki Girl Scout Council | 7100-000 | $0.00 | $200.83 | $200.83 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0456; Abnaki Girl Scout Council) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.57 |
| | Clerk, US Bankruptcy Court (Claim No. 0456; Abnaki Girl Scout Council) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 457A | Mid America Computer Corp. | 7100-000 | $0.00 | $3,792.56 | $3,792.56 | $10.73 |
| | Clerk, US Bankruptcy Court (Claim No. 457A; Mid America Computer Corp.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.92 |
| 458 | Women's Supportive Services | 7100-000 | $0.00 | $481.89 | $481.89 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0458; Women's Supportive Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.36 |
| | Clerk, US Bankruptcy Court (Claim No. 0458; Women's Supportive Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| 459 | Parttka Resource Management | 7100-000 | $0.00 | $13.23 | $13.23 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0459; Parttka Resource Management) | | | | | |
| 460A | William Bassett | 7100-000 | $0.00 | $133.29 | $133.29 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 460A; William Bassett) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.38 |
| | Clerk, US Bankruptcy Court (Claim No. 460A; William Bassett) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 461 | Bernard MacDonald | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 462 | MARDY AZARIAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 463 | Franklin-Somerset FCU | 7100-000 | $0.00 | $774.25 | $774.25 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0463; Franklin-Somerset FCU) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.19 |
| | Clerk, US Bankruptcy Court (Claim No. 0463; Franklin-Somerset FCU) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| 464 | James Hardiman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 465 | TRU EVENT RENTAL | 7100-000 | $0.00 | $113.21 | $113.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0465; TRU EVENT RENTAL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.32 |
| | Clerk, US Bankruptcy Court (Claim No. 0465; TRU EVENT RENTAL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 466 | EWE Marketing Corp | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 467 | Shiro & Shiro | 7100-000 | $0.00 | $23.41 | $23.41 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0467; Shiro & Shiro) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 468 | The Loon Preservation Committee | 7100-000 | $0.00 | $184.18 | $184.18 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.52 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Bankruptcy Court (Claim No. 0468; The Loon Preservation Committee) |  |  |  |  |  |
|  | Clerk, US Bankruptcy Court (Claim No. 0468; The Loon Preservation Committee) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 469 | VCCA | 7100-000 | $0.00 | $28.69 | $28.69 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0469; VCCA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
|  | Clerk, US Bankruptcy Court (Claim No. 0469; VCCA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 470 | Buxton Motorsports, Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 471 | June Blevins | 7100-000 | $0.00 | $88.15 | $88.15 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0471; June Blevins) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
|  | Clerk, US Bankruptcy Court (Claim No. 0471; June Blevins) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 472 | BULLSEYE TELECOM INC | 7100-000 | $0.00 | $4,004.95 | $4,004.95 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 0472; BULLSEYE TELECOM INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.97 |
|  | Clerk, US Bankruptcy Court (Claim No. 0472; BULLSEYE TELECOM INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $11.34 |
| 473A | Cora Jane Johnson | 7100-000 | $0.00 | $158.36 | $158.36 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 473A; Cora Jane Johnson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.45 |
|  | Clerk, US Bankruptcy Court (Claim No. 473A; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Cora Jane Johnson) | | | | | |
| 474 | KALEVA TELEPHONE COMPANY | 7100-000 | $0.00 | $147.24 | $0.00 | $0.00 |
| 475 | Squires Electric | 7100-000 | $0.00 | $418.84 | $418.84 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0475; Squires Electric) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.19 |
| | Clerk, US Bankruptcy Court (Claim No. 0475; Squires Electric) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 476 | Jose Lavios | 7100-000 | $0.00 | $96.36 | $96.36 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0476; Jose Lavios) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.27 |
| | Clerk, US Bankruptcy Court (Claim No. 0476; Jose Lavios) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 477 | Seaweed Ships | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 478 | Jill Huffhines | 7100-000 | $0.00 | $67.36 | $0.00 | $0.00 |
| 479 | Gregory Henderson | 7100-000 | $0.00 | $17.78 | $17.78 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0479; Gregory Henderson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 480 | Richard Parlee | 7100-000 | $0.00 | $62.92 | $62.92 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0480; Richard Parlee) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 0480; Richard Parlee) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 481 | Mansfield Insurance Agency | 7100-000 | $0.00 | $83.17 | $83.17 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0481; Mansfield Insurance Agency) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.24 |
| | Clerk, US Bankruptcy Court (Claim No. 0481; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | Mansfield Insurance Agency) | | | | | |
|---|---|---|---|---|---|---|
| 482A | Jordan Soldier Valley Telephone | 7100-000 | $0.00 | $5,277.82 | $0.00 | $0.00 |
| 483 | Kevin Russell's Service | 7100-000 | $0.00 | $140.39 | $0.00 | $0.00 |
| 484 | Classic Construction Co | 7100-000 | $0.00 | $323.78 | $0.00 | $0.00 |
| 485 | Connie Nelms | 7100-000 | $0.00 | $67.69 | $67.69 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0485; Connie Nelms) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| | Clerk, US Bankruptcy Court (Claim No. 0485; Connie Nelms) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 486 | MTel Corporation | 7100-000 | $0.00 | $956,405.58 | $956,405.58 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0486; MTel Corporation) | 7100-001 | $0.00 | $0.00 | $0.00 | $2,707.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0486; MTel Corporation) | 7100-001 | $0.00 | $0.00 | $0.00 | $231.39 |
| 487 | PRAIRIE TELEPHONE COMPANY | 7100-000 | $0.00 | $1,679.62 | $1,679.62 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0487; PRAIRIE TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.75 |
| | Clerk, US Bankruptcy Court (Claim No. 0487; PRAIRIE TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.41 |
| 488 | Westside Independent Telephone Co | 7100-000 | $0.00 | $11,223.47 | $11,223.47 | $31.77 |
| | Clerk, US Bankruptcy Court (Claim No. 0488; Westside Independent Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.71 |

| 489 | Hilltop Body Shop | 7100-000 | $0.00 | $143.30 | $143.30 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0489; Hilltop Body Shop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.41 |
| | Clerk, US Bankruptcy Court (Claim No. 0489; Hilltop Body Shop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 490 | Pottle Hill Inc | 7100-000 | $0.00 | $138.53 | $0.00 | $0.00 |
| 491 | CREATIVE SOFTWARE SERVICES | 7100-000 | $0.00 | $59,756.20 | $59,756.20 | $183.60 |
| 492 | Lynette Corrine | 7100-000 | $0.00 | $38.75 | $38.75 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0492; Lynette Corrine) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| | Clerk, US Bankruptcy Court (Claim No. 0492; Lynette Corrine) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 493 | Gregory Mezoian | 7100-000 | $0.00 | $228.56 | $228.56 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0493; Gregory Mezoian) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.65 |
| | Clerk, US Bankruptcy Court (Claim No. 0493; Gregory Mezoian) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 494 | Curry & Johnson | 7100-000 | $0.00 | $319.48 | $319.48 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0494; Curry & Johnson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.90 |
| | Clerk, US Bankruptcy Court (Claim No. 0494; Curry & Johnson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 495 | Kathel's Korner | 7100-000 | $0.00 | $5.51 | $5.51 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0495; Kathel's Korner) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 496 | Schoodic Insurance Service | 7100-000 | $0.00 | $147.38 | $147.38 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0496; Schoodic Insurance Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.42 |
| | Clerk, US Bankruptcy Court (Claim No. 0496; Schoodic Insurance Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 497 | D D Motor Sports | 7100-000 | $0.00 | $218.23 | $218.23 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0497; D D Motor Sports) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.62 |
| | Clerk, US Bankruptcy Court (Claim No. 0497; D D Motor Sports) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 498 | Atlantic Bldg Products | 7100-000 | $0.00 | $342.17 | $342.17 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0498; Atlantic Bldg Products) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.97 |
| | Clerk, US Bankruptcy Court (Claim No. 0498; Atlantic Bldg Products) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 499 | Sealy Insurance | 7100-000 | $0.00 | $187.56 | $0.00 | $0.00 |
| 500 | Skowhegan Area Chamber of Commerce | 7100-000 | $0.00 | $131.62 | $131.62 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0500; Skowhegan Area Chamber of Commerce) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |
| | Clerk, US Bankruptcy Court (Claim No. 0500; Skowhegan Area Chamber of Commerce) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 501 | Mr. and Mrs. Edward Brougham | 7100-000 | $0.00 | $36.00 | $36.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0501; Mr. and Mrs. Edward Brougham) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (Claim No. 0501; Mr. and Mrs. Edward Brougham) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 502 | AVAYA, INC. | 7100-000 | $0.00 | $33,126.34 | $33,126.34 | $93.77 |
| | Clerk, US Bankruptcy Court (Claim No. 502; AVAYA, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $8.01 |
| 503 | Lyle and Nancy Seigel | 7100-000 | $0.00 | $22.67 | $22.67 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0503; Lyle and Nancy Seigel) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| | Clerk, US Bankruptcy Court (Claim No. 0503; Lyle and Nancy Seigel) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 504 | Linda L. Little | 7100-000 | $0.00 | $62.69 | $0.00 | $0.00 |
| 505 | Pella Windows, Inc. | 7100-000 | $0.00 | $1,695.40 | $1,695.40 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0505; Pella Windows, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.80 |
| | Clerk, US Bankruptcy Court (Claim No. 0505; Pella Windows, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.41 |
| 506 | Robert and Patty Sines | 7100-000 | $0.00 | $55.68 | $55.68 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 506; Robert and Patty Sines) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| | Clerk, US Bankruptcy Court (Claim No. 506; Robert and Patty Sines) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |

| 507 | Clavel Collins | 7100-000 | $0.00 | $324.15 | $324.15 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0507; Clavel Collins) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.92 |
| | Clerk, US Bankruptcy Court (Claim No. 0507; Clavel Collins) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 508 | Iowa Department of Revenue | 7300-000 | $0.00 | $36,000.00 | $0.00 | $0.00 |
| 509 | Sentry Fire & Safety | 7100-000 | $0.00 | $116.19 | $116.19 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0509; Sentry Fire & Safety) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.33 |
| | Clerk, US Bankruptcy Court (Claim No. 0509; Sentry Fire & Safety) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 510 | Larry Rosen | 7100-000 | $0.00 | $33.77 | $33.77 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 510; Larry Rosen) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 511 | Sandra Ross | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 512 | Winter Harbor Agency | 7100-000 | $0.00 | $145.23 | $145.23 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0512; Winter Harbor Agency) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.41 |
| | Clerk, US Bankruptcy Court (Claim No. 0512; Winter Harbor Agency) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 513 | BREDA TELEPHONE COMPANY | 7100-000 | $0.00 | $28,862.39 | $28,862.39 | $88.68 |
| 514A | Merthant & Needham & Associates | 7100-000 | $0.00 | $85.12 | $85.12 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 514A; Merthant & Needham & Associates) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 514A; Merthant & Needham & Associates) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 515 | Janice Bolinger | 7100-000 | $0.00 | $11.00 | $11.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0515; Janice Bolinger) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 516 | MBNA America (Delaware) | 7100-000 | $0.00 | $67,385.78 | $67,385.78 | $207.04 |
| 517A | Frank A. Crossley | 7100-000 | $0.00 | $26.69 | $26.69 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 517A; Frank A. Crossley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 518 | Pamela G. McVeigh | 7100-000 | $0.00 | $418.43 | $0.00 | $0.00 |
| 519 | Instant Replay | 7100-000 | $0.00 | $101.48 | $101.48 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0519; Instant Replay) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |
| | Clerk, US Bankruptcy Court (Claim No. 0519; Instant Replay) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 520 | ROTHSAY TELEPHONE CO | 7100-000 | $0.00 | $360.74 | $0.00 | $0.00 |
| 521 | Town of St. Albans | 7100-000 | $0.00 | $20.00 | $20.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0521; Town of St. Albans) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 522 | Oxton House Publishers | 7100-000 | $0.00 | $198.68 | $0.00 | $0.00 |
| 523 | Dodge Center Chiropractic | 7100-000 | $0.00 | $7.84 | $7.84 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0523; Dodge Center Chiropractic) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 524A | Smith Seeds | 7100-000 | $0.00 | $200.28 | $200.28 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.57 |

| | (Claim No. 524A; Smith Seeds) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 524A; Smith Seeds) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 525 | Kasper Chevrolet Buick | 7100-000 | $0.00 | $615.97 | $615.97 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 525; Kasper Chevrolet Buick) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.74 |
| | Clerk, US Bankruptcy Court (Claim No. 525; Kasper Chevrolet Buick) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| 526 | J&R Engineered Products, Inc. | 7100-000 | $0.00 | $320.27 | $320.27 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0526; J&R Engineered Products, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.91 |
| | Clerk, US Bankruptcy Court (Claim No. 0526; J&R Engineered Products, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 527 | Wastewater Treatment Services | 7100-000 | $0.00 | $27.25 | $27.25 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0527; Wastewater Treatment Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 528 | Jennifer Kramer | 7100-000 | $0.00 | $22.02 | $22.02 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0528; Jennifer Kramer) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| | Clerk, US Bankruptcy Court (Claim No. 0528; Jennifer Kramer) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 529 | Global Learning/Alex Gabardi | 7100-000 | $0.00 | $208.00 | $208.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 529; Global Learning/Alex Gabardi) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 529; Global Learning/Alex Gabardi) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 531 | Jeffrey L. Burchfield | 7100-000 | $0.00 | $157.04 | $157.04 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0531; Jeffrey L. Burchfield) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.44 |
| | Clerk, US Bankruptcy Court (Claim No. 0531; Jeffrey L. Burchfield) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 532 | David Roseth | 7100-000 | $0.00 | $9.06 | $9.06 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0532; David Roseth) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 533 | Irving's Lime/Fertilizer | 7100-000 | $0.00 | $57.68 | $0.00 | $0.00 |
| 534 | McLane Realty | 7100-000 | $0.00 | $245.40 | $245.40 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0534; McLane Realty) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.69 |
| | Clerk, US Bankruptcy Court (Claim No. 0534; McLane Realty) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 535 | Off-Campus Rentals | 7100-000 | $0.00 | $18.48 | $18.48 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0535; Off-Campus Rentals) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| | Clerk, US Bankruptcy Court (Claim No. 0535; Off-Campus Rentals) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 536 | Dr. John R. Carlson | 7100-000 | $0.00 | $65.37 | $65.37 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |

| | Bankruptcy Court (Claim No. 0536; Dr. John R. Carlson) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 0536; Dr. John R. Carlson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 537A | Northland Office Equipment | 7100-000 | $0.00 | $65.66 | $65.66 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 537A; Northland Office Equipment) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| | Clerk, US Bankruptcy Court (Claim No. 537A; Northland Office Equipment) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 538 | E. Brooks Helmick | 7100-000 | $0.00 | $35.14 | $35.14 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0538; E. Brooks Helmick) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (Claim No. 0538; E. Brooks Helmick) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 539 | Malcolm K. MacLeod | 7100-000 | $0.00 | $15.50 | $15.50 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0539; Malcolm K. MacLeod) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| | Clerk, US Bankruptcy Court (Claim No. 0539; Malcolm K. MacLeod) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 540 | Orleans Medical Clinic | 7100-000 | $0.00 | $336.68 | $336.68 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 540; Orleans Medical Clinic) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.95 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |

| | (Claim No. 540; Orleans Medical Clinic) | | | | | |
|---|---|---|---|---|---|---|
| 541 | Spirig Advanced Tech, Inc. | 7100-000 | $0.00 | $154.86 | $154.86 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0541; Spirig Advanced Tech, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.44 |
| | Clerk, US Bankruptcy Court (Claim No. 0541; Spirig Advanced Tech, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 542 | Larissa Cassady | 7100-000 | $0.00 | $32.62 | $32.62 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0542; Larissa Cassady) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| | Clerk, US Bankruptcy Court (Claim No. 0542; Larissa Cassady) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 543 | Raymond G. Musgrave | 7100-000 | $0.00 | $304.14 | $304.14 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0543; Raymond G. Musgrave) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.86 |
| | Clerk, US Bankruptcy Court (Claim No. 0543; Raymond G. Musgrave) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 544 | Thomas Dairy | 7100-000 | $0.00 | $190.49 | $190.49 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0544; Thomas Dairy) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.54 |
| | Clerk, US Bankruptcy Court (Claim No. 0544; Thomas Dairy) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 545 | Jackson Ski Touring Foundation | 7100-000 | $0.00 | $524.90 | $0.00 | $0.00 |
| 546A | Ron Ashkenasy | 7100-000 | $0.00 | $29.12 | $29.12 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 546A; Ron Ashkenasy) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 546A; Ron Ashkenasy) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 548 | Prudential Joy Tarbell Realty | 7100-000 | $0.00 | $240.25 | $240.25 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0548; Prudential Joy Tarbell Realty) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.68 |
| | Clerk, US Bankruptcy Court (Claim No. 0548; Prudential Joy Tarbell Realty) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 549 | Robert Tiffany | 7100-000 | $0.00 | $8.24 | $8.24 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0549; Robert Tiffany) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| | Clerk, US Bankruptcy Court (Claim No. 0549; Robert Tiffany) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 550A | Monadnock Waldorf School | 7100-000 | $0.00 | $94.59 | $94.59 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 550A; Monadnock Waldorf School) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.27 |
| | Clerk, US Bankruptcy Court (Claim No. 550A; Monadnock Waldorf School) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 551 | Linda Boyle | 7100-000 | $0.00 | $12,304.50 | $12,304.50 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0551; Linda Boyle) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.98 |
| | Clerk, US Bankruptcy Court (Claim No. 0551; Linda Boyle) | 7100-001 | $0.00 | $0.00 | $0.00 | $34.83 |
| 552 | Charlotte Gubernik | 7100-000 | $0.00 | $11.63 | $0.00 | $0.00 |
| 554 | CenturyTel | 7100-000 | $0.00 | $178,155.42 | $178,155.42 | $504.27 |
| | Clerk, US Bankruptcy Court (Claim No. 0554; CenturyTel) | 7100-001 | $0.00 | $0.00 | $0.00 | $43.11 |

| 555 | Harvey M. Baumann, M.D. | 7100-000 | $0.00 | $76.31 | $76.31 | $0.00 |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0555; Harvey M. Baumann, M.D.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.22 |
| | Clerk, US Bankruptcy Court (Claim No. 0555; Harvey M. Baumann, M.D.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 556 | MGW TELEPHONE COMPANY | 7100-000 | $0.00 | $1,123.27 | $1,123.27 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0556; MGW TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.18 |
| | Clerk, US Bankruptcy Court (Claim No. 0556; MGW TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.27 |
| 557A | Maurice Bishop | 7100-000 | $0.00 | $53.95 | $53.95 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 557A; Maurice Bishop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 557A; Maurice Bishop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 558 | Kenneth Blum | 7100-000 | $0.00 | $68.03 | $68.03 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0558; Kenneth Blum) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| | Clerk, US Bankruptcy Court (Claim No. 0558; Kenneth Blum) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 559 | The Rainbow Room | 7100-000 | $0.00 | $98.41 | $98.41 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0559; The Rainbow Room) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.28 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 0559; The Rainbow Room) | | | | | |
| 560 | Lois Botteron | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 561 | Cupples Cars | 7100-000 | $0.00 | $29.71 | $29.71 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0561; Cupples Cars) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| | Clerk, US Bankruptcy Court (Claim No. 0561; Cupples Cars) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 562 | Rose Cooley | 7100-000 | $0.00 | $16.24 | $0.00 | $0.00 |
| 563 | Elaine Korhonen CPA | 7100-000 | $0.00 | $39.20 | $39.20 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0563; Elaine Korhonen CPA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| | Clerk, US Bankruptcy Court (Claim No. 0563; Elaine Korhonen CPA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 564 | Graziano's Restaurant | 7100-000 | $0.00 | $45.52 | $45.52 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0564; Graziano's Restaurant) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0564; Graziano's Restaurant) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 565 | Eliot Field Law Firm | 7100-000 | $0.00 | $163.29 | $163.29 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0565; Eliot Field Law Firm) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.46 |
| | Clerk, US Bankruptcy Court (Claim No. 0565; Eliot Field Law Firm) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 566 | Lexus of Wayzata | 7100-000 | $0.00 | $225.58 | $225.58 | $0.00 |

|  | Clerk, U.S. Bankruptcy Court (Claim No. 0566; Lexus of Wayzata) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.64 |
|---|---|---|---|---|---|---|
|  | Clerk, US Bankruptcy Court (Claim No. 0566; Lexus of Wayzata) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 567A | James Thomas Solon | 7100-000 | $0.00 | $31.06 | $31.06 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 567A; James Thomas Solon) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
|  | Clerk, US Bankruptcy Court (Claim No. 567A; James Thomas Solon) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 568 | Lisa Lallbente | 7100-000 | $0.00 | $25.39 | $25.39 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0568; Lisa Lallbente) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
|  | Clerk, US Bankruptcy Court (Claim No. 0568; Lisa Lallbente) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 570 | ST Dominic Reg High School | 7100-000 | $0.00 | $526.09 | $526.09 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0570; ST Dominic Reg High School) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.49 |
|  | Clerk, US Bankruptcy Court (Claim No. 0570; ST Dominic Reg High School) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 571 | CD Auto Sales | 7100-000 | $0.00 | $345.32 | $345.32 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0571; CD Auto Sales) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.98 |
|  | Clerk, US Bankruptcy Court (Claim No. 0571; CD Auto Sales) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 572 | LDMI | 7100-000 | $0.00 | $2,313.18 | $2,313.18 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TELECOMMUN ICATIONS | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0572; LDMI TELECOMMUN ICATIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.56 |
| | Clerk, US Bankruptcy Court (Claim No. 0572; LDMI TELECOMMUN ICATIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.55 |
| 573 | Thomas and Ann Walker | 7100-000 | $0.00 | $102.13 | $102.13 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0573; Thomas and Ann Walker) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |
| | Clerk, US Bankruptcy Court (Claim No. 0573; Thomas and Ann Walker) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 574 | Tammy Brown | 7100-000 | $0.00 | $22.93 | $22.93 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0574; Tammy Brown) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| | Clerk, US Bankruptcy Court (Claim No. 0574; Tammy Brown) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 575 | Thelma Boyd | 7100-000 | $0.00 | $49.74 | $49.74 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0575; Thelma Boyd) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 0575; Thelma Boyd) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 576 | W David Roberts | 7100-000 | $0.00 | $32.33 | $32.33 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0576; W David Roberts) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| | Clerk, US Bankruptcy Court (Claim No. 0576; W David Roberts) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |

| 577 | Martha Salem | 7100-000 | $0.00 | $45.00 | $45.00 | $0.00 |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0577; Martha Salem) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0577; Martha Salem) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 578 | Cummins Cumberland Inc | 7100-000 | $0.00 | $913.98 | $913.98 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0578; Cummins Cumberland Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.59 |
| | Clerk, US Bankruptcy Court (Claim No. 0578; Cummins Cumberland Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.22 |
| 579 | Harpswell Inn B & B | 7100-000 | $0.00 | $50.71 | $50.71 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0579; Harpswell Inn B & B) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 0579; Harpswell Inn B & B) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 580 | Clyde A Ervin Jr. | 7100-000 | $0.00 | $33.57 | $33.57 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0580; Clyde A Ervin Jr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 581 | Ronald Brook | 7100-000 | $0.00 | $50.26 | $0.00 | $0.00 |
| 582 | Victoria Southard | 7100-000 | $0.00 | $13.96 | $13.96 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0582; Victoria Southard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 583 | Gray Ghost Camps | 7100-000 | $0.00 | $66.39 | $66.39 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0583; Gray Ghost Camps) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 0583; Gray Ghost Camps) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 584 | Steve and Amy Lane | 7100-000 | $0.00 | $12.84 | $12.84 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0584; Steve and Amy Lane) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 585 | Thomas Collisn | 7100-000 | $0.00 | $51.88 | $51.88 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0585; Thomas Collisn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 0585; Thomas Collisn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 586 | Jonah A Guy | 7100-000 | $0.00 | $56.56 | $56.56 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0586; Jonah A Guy) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| | Clerk, US Bankruptcy Court (Claim No. 0586; Jonah A Guy) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 587 | Watch Hill Boat Yard | 7100-000 | $0.00 | $141.84 | $141.84 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0587; Watch Hill Boat Yard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.40 |
| | Clerk, US Bankruptcy Court (Claim No. 0587; Watch Hill Boat Yard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 588 | State of MN Dept of Revenue | 7300-000 | $0.00 | $31,650.00 | $0.00 | $0.00 |
| 589 | Soul Serenity | 7100-000 | $0.00 | $57.75 | $57.75 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0589; Soul Serenity) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| | Clerk, US Bankruptcy Court (Claim No. 0589; Soul Serenity) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| 590 | Larry Kyle | 7100-000 | $0.00 | $37.20 | $37.20 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0590; Larry Kyle) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| 591 | A Stone Co | 7100-000 | $0.00 | $179.23 | $179.23 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0591; A Stone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.51 |
| | Clerk, US Bankruptcy Court (Claim No. 0591; A Stone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 592 | CLARA CITY TELEPHONE COMPA | 7100-000 | $0.00 | $7,508.41 | $7,508.41 | $21.25 |
| | Clerk, US Bankruptcy Court (Claim No. 0592; CLARA CITY TELEPHONE COMPA) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.82 |
| 593 | STARBUCK TELEPHONE COMPANY | 7100-000 | $0.00 | $818.04 | $818.04 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0593; STARBUCK TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.32 |
| | Clerk, US Bankruptcy Court (Claim No. 0593; STARBUCK TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| 594 | SACRED HEART TELEPHONE CO. | 7100-000 | $0.00 | $1,005.93 | $1,005.93 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0594; SACRED HEART TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.85 |
| | Clerk, US Bankruptcy Court (Claim No. 0594; SACRED HEART | 7100-001 | $0.00 | $0.00 | $0.00 | $0.24 |

| | TELEPHONE CO.) | | | | | |
|---|---|---|---|---|---|---|
| 595 | Prairewave | 7100-000 | $0.00 | $4,217.03 | $0.00 | $0.00 |
| 596A | Mark Cleaves | 7100-000 | $0.00 | $90.81 | $90.81 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 596A; Mark Cleaves) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.26 |
| | Clerk, US Bankruptcy Court (Claim No. 596A; Mark Cleaves) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 597 | D&L d/b/a Coldwell Banker | 7100-000 | $0.00 | $189.25 | $189.25 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0597; D&L d/b/a Coldwell Banker) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.54 |
| | Clerk, US Bankruptcy Court (Claim No. 0597; D&L d/b/a Coldwell Banker) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 598 | Technical Design Service LTD | 7100-000 | $0.00 | $143.87 | $143.87 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0598; Technical Design Service LTD) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.41 |
| | Clerk, US Bankruptcy Court (Claim No. 0598; Technical Design Service LTD) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 599 | Thomas McCulloch | 7100-000 | $0.00 | $74.19 | $74.19 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0599; Thomas McCulloch) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| | Clerk, US Bankruptcy Court (Claim No. 0599; Thomas McCulloch) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 600 | Darlene Withspoon | 7100-000 | $0.00 | $56.24 | $56.24 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0600; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Darlene Withspoon) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0600; Darlene Withspoon) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 601 | Massachusetts Department of Revenue | 7300-000 | $0.00 | $18,933.65 | $0.00 | $0.00 |
| 602 | The Bakers Rack | 7100-000 | $0.00 | $125.56 | $125.56 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0602; The Bakers Rack) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.36 |
| | Clerk, US Bankruptcy Court (Claim No. 0602; The Bakers Rack) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 603 | Carlton Investment Corp | 7100-000 | $0.00 | $65.29 | $65.29 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0603; Carlton Investment Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 0603; Carlton Investment Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 604 | Drs RJ and AM Moore | 7100-000 | $0.00 | $241.46 | $241.46 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0604; Drs RJ and AM Moore) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.68 |
| | Clerk, US Bankruptcy Court (Claim No. 0604; Drs RJ and AM Moore) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 605A | Arthur and Marie Cullins | 7100-000 | $0.00 | $53.78 | $53.78 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 605A; Arthur and Marie Cullins) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 605A; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Arthur and Marie Cullins) | | | | | |
| 606A | Dan and Judy Byrne | 7100-000 | $0.00 | $18.22 | $18.22 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 606A; Dan and Judy Byrne) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| | Clerk, US Bankruptcy Court (Claim No. 606A; Dan and Judy Byrne) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 607 | NEW ULM TELEPHONE | 7100-000 | $0.00 | $8,514.25 | $8,514.25 | $24.10 |
| | Clerk, US Bankruptcy Court (Claim No. 0607; NEW ULM TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.06 |
| 608 | VISION COMMUNICATIONS | 7100-000 | $0.00 | $23,358.79 | $23,358.79 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0608; VISION COMMUNICATIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $66.12 |
| | Clerk, US Bankruptcy Court (Claim No. 0608; VISION COMMUNICATIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.65 |
| 609 | City and County of Denver/Treasury | 7300-000 | $0.00 | $170.00 | $170.00 | $0.00 |
| 610 | BEP Associations | 7100-000 | $0.00 | $2.73 | $2.73 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0610; BEP Associations) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 611 | CID Performance Tooling, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 612 | McFarland Spring Corp. | 7100-000 | $0.00 | $93.50 | $93.50 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0612; McFarland Spring | 7100-001 | $0.00 | $0.00 | $0.00 | $0.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Corp.) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0612; McFarland Spring Corp.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 613 | County of Hancock | 7100-000 | $0.00 | $113.29 | $113.29 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0613; County of Hancock) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.32 |
| | Clerk, US Bankruptcy Court (Claim No. 0613; County of Hancock) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 614 | Tiverton Auto Parts | 7100-000 | $0.00 | $857.96 | $857.96 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0614; Tiverton Auto Parts) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.43 |
| | Clerk, US Bankruptcy Court (Claim No. 0614; Tiverton Auto Parts) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| 615 | Olesen Chev-Olds, Inc. | 7100-000 | $0.00 | $29.29 | $29.29 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0615; Olesen Chev-Olds, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| | Clerk, US Bankruptcy Court (Claim No. 0615; Olesen Chev-Olds, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 616A | Roland E. Ackerson | 7100-000 | $0.00 | $42.08 | $0.00 | $0.00 |
| 617A | Maura Mulcahy | 7100-000 | $0.00 | $224.97 | $224.97 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 617A; Maura Mulcahy) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.64 |
| | Clerk, US Bankruptcy Court (Claim No. 617A; Maura Mulcahy) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 618 | Braxton Lumber Co., Inc. | 7100-000 | $0.00 | $112.19 | $112.19 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0618; Braxton Lumber Co., Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.32 |
| | Clerk, US Bankruptcy Court (Claim No. 0618; Braxton Lumber Co., Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 619 | Family Vision Clinig | 7100-000 | $0.00 | $545.01 | $0.00 | $0.00 |
| 620 | Two Rivers Ottauquechee | 7100-000 | $0.00 | $63.23 | $63.23 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0620; Two Rivers Ottauquechee) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 0620; Two Rivers Ottauquechee) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 621 | Sowams Nursery Inc. | 7100-000 | $0.00 | $329.60 | $329.60 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0621; Sowams Nursery Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.93 |
| | Clerk, US Bankruptcy Court (Claim No. 0621; Sowams Nursery Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 622A | Lois Acinapura | 7100-000 | $0.00 | $31.19 | $31.19 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 622A; Lois Acinapura) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| | Clerk, US Bankruptcy Court (Claim No. 622A; Lois Acinapura) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 623 | Sudbury Valley Trustees | 7100-000 | $0.00 | $498.24 | $498.24 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0623; Sudbury Valley | 7100-001 | $0.00 | $0.00 | $0.00 | $1.41 |

| | Trustees) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 0623; Sudbury Valley Trustees) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| 624 | COMMONWEALTH TELEPHONE CO. | 7100-000 | $0.00 | $3,987.50 | $3,987.50 | $11.29 |
| | Clerk, US Bankruptcy Court (Claim No. 0624; COMMONWEALTH TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.96 |
| 625 | Cole Automotive Group | 7100-000 | $0.00 | $572.83 | $572.83 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0625; Cole Automotive Group) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.62 |
| | Clerk, US Bankruptcy Court (Claim No. 0625; Cole Automotive Group) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| 626 | NEON OPTICA INC | 7100-000 | $0.00 | $36,837.48 | $36,837.48 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0626; NEON OPTICA INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $8.91 |
| | Clerk, US Bankruptcy Court (Claim No. 0626; NEON OPTICA INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $104.27 |
| 627 | Campbell & Matney | 7100-000 | $0.00 | $281.29 | $281.29 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 627; Campbell & Matney) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.80 |
| | Clerk, US Bankruptcy Court (Claim No. 627; Campbell & Matney) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 628A | Carol Robbins | 7100-000 | $0.00 | $75.15 | $75.15 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 628A; Carol Robbins) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| | Clerk, US Bankruptcy Court (Claim No. 628A; Carol Robbins) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 629 | Robert Eckels | 7100-000 | $0.00 | $9.46 | $9.46 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0629; Robert Eckels) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 630 | Shenandoah Communications Inc | 7100-000 | $0.00 | $572.32 | $572.32 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0630; Shenandoah Communications Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.62 |
| | Clerk, US Bankruptcy Court (Claim No. 0630; Shenandoah Communications Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| 631 | Kasper Buick Pontiac GMC | 7100-000 | $0.00 | $380.20 | $380.20 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0631; Kasper Buick Pontiac GMC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.08 |
| | Clerk, US Bankruptcy Court (Claim No. 0631; Kasper Buick Pontiac GMC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 632 | Stages Inc | 7100-000 | $0.00 | $623.62 | $623.62 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0632; Stages Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.77 |
| | Clerk, US Bankruptcy Court (Claim No. 0632; Stages Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| 633 | Cameron & Lillibridge Realtors | 7100-000 | $0.00 | $136.02 | $0.00 | $0.00 |
| 634 | Cameron & | 7100-000 | $0.00 | $136.02 | $136.02 | $0.00 |

|  | Lillibridge Realtors |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0634; Cameron & Lillibridge Realtors) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.39 |
|  | Clerk, US Bankruptcy Court (Claim No. 0634; Cameron & Lillibridge Realtors) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 635 | Bob Davidson | 7100-000 | $0.00 | $3.95 | $3.95 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0635; Bob Davidson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 636 | John Pilgrim | 7100-000 | $0.00 | $60.45 | $60.45 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0636; John Pilgrim) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
|  | Clerk, US Bankruptcy Court (Claim No. 0636; John Pilgrim) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 637 | Deborah Gunderson | 7100-000 | $0.00 | $6.02 | $6.02 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0637; Deborah Gunderson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 638A | DHK Financial Advisors | 7100-000 | $0.00 | $126.22 | $126.22 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 638A; DHK Financial Advisors) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.36 |
|  | Clerk, US Bankruptcy Court (Claim No. 638A; DHK Financial Advisors) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 639 | Rita Bailey | 7100-000 | $0.00 | $24.16 | $24.16 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0639; Rita Bailey) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 640 | UNISYS | 7100-000 | $0.00 | $1,782.87 | $1,782.87 | $5.05 |

| | CORPORATION /UNISYS WAY | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 0640; UNISYS CORPORATION /UNISYS WAY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |
| 641A | Tyler County Board of Education | 7100-000 | $0.00 | $1,518.42 | $1,518.42 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 641A; Tyler County Board of Education) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.30 |
| | Clerk, US Bankruptcy Court (Claim No. 641A; Tyler County Board of Education) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |
| 642 | NORTHWEST TELEPHONE CO. | 7100-000 | $0.00 | $3,948.88 | $3,948.88 | $11.18 |
| | Clerk, US Bankruptcy Court (Claim No. 0642; NORTHWEST TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.95 |
| 643 | AYRSHIRE FARMERS MUTUAL | 7100-000 | $0.00 | $1,220.48 | $1,220.48 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0643; AYRSHIRE FARMERS MUTUAL) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.45 |
| | Clerk, US Bankruptcy Court (Claim No. 0643; AYRSHIRE FARMERS MUTUAL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.30 |
| 644 | John DeJager | 7100-000 | $0.00 | $26.41 | $26.41 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0644; John DeJager) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0644; John DeJager) | | | | | |
| 645 | Richard Hessler | 7100-000 | $0.00 | $25.99 | $25.99 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0645; Richard Hessler) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| | Clerk, US Bankruptcy Court (Claim No. 0645; Richard Hessler) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 646 | INDEPENDENT NETWORKS | 7100-000 | $0.00 | $845.01 | $0.00 | $0.00 |
| 647 | Louisiana Dept of Revenue | 7100-000 | $0.00 | $70.00 | $70.00 | $0.20 |
| | Clerk, US Bankruptcy Court (Claim No. 647; Louisiana Dept of Revenue) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 648 | Frank J McDonough | 7100-000 | $0.00 | $24.02 | $24.02 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0648; Frank J McDonough) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 649 | Louisiana Dept of Revenue | 7100-000 | $0.00 | $500.24 | $500.24 | $1.42 |
| | Clerk, US Bankruptcy Court (Claim No. 0649; Louisiana Dept of Revenue) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| 650 | WESTERN TELEPHONE COMPANY | 7100-000 | $0.00 | $3,645.65 | $3,645.65 | $10.32 |
| | Clerk, US Bankruptcy Court (Claim No. 0650; WESTERN TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.88 |
| 651 | CLEMENTS TELEPHONE COMPANY | 7100-000 | $0.00 | $501.06 | $501.06 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0651; CLEMENTS TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.42 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 0651; CLEMENTS TELEPHONE COMPANY) | | | | | |
| 652 | Village Gun Store, Inc | 7100-000 | $0.00 | $84.16 | $84.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0652; Village Gun Store, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.24 |
| | Clerk, US Bankruptcy Court (Claim No. 0652; Village Gun Store, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 653 | BLOOMER TELEPHONE COMPANY | 7100-000 | $0.00 | $8,747.90 | $8,747.90 | $24.76 |
| | Clerk, US Bankruptcy Court (Claim No. 0653; BLOOMER TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.12 |
| 654 | Home Telephone Company | 7100-000 | $0.00 | $2,552.17 | $2,552.17 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0654; Home Telephone Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.62 |
| | Clerk, US Bankruptcy Court (Claim No. 0654; Home Telephone Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $7.22 |
| 655 | Redwood County Telephone co | 7100-000 | $0.00 | $23,525.77 | $23,525.77 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0655; Redwood County Telephone co) | 7100-001 | $0.00 | $0.00 | $0.00 | $66.59 |
| | Clerk, US Bankruptcy Court (Claim No. 0655; Redwood County Telephone co) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.69 |
| 656 | Arrowhead Communications Corp | 7100-000 | $0.00 | $70.49 | $70.49 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 656; Arrowhead Communications Corp) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 656; Arrowhead Communications Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 657 | Eagle Valley Telephone co | 7100-000 | $0.00 | $64.45 | $64.45 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 657; Eagle Valley Telephone co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 657; Eagle Valley Telephone co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 658 | FELTON TELEPHONE COMPANY | 7100-000 | $0.00 | $170.05 | $170.05 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 658; FELTON TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.48 |
| | Clerk, US Bankruptcy Court (Claim No. 658; FELTON TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 659 | GRANADA TELEPHONE COMPANY | 7100-000 | $0.00 | $1,720.24 | $1,720.24 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 659; GRANADA TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.87 |
| | Clerk, US Bankruptcy Court (Claim No. 659; GRANADA TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.42 |
| 660 | Loretel Systems, Inc | 7100-000 | $0.00 | $2,037.74 | $2,037.74 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 660; Loretel Systems, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.49 |
| | Clerk, US Bankruptcy Court (Claim No. 660; Loretel Systems, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.77 |
| 661 | PINE ISLAND TELEPHONE CO. | 7100-000 | $0.00 | $1,272.81 | $1,272.81 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0661; PINE ISLAND TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.60 |
| | Clerk, US Bankruptcy Court (Claim No. 0661; PINE ISLAND TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| 662 | SLEEPY EYE TELEPHONE CO. | 7100-000 | $0.00 | $14,381.62 | $14,381.62 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 662; SLEEPY EYE TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.48 |
| | Clerk, US Bankruptcy Court (Claim No. 662; SLEEPY EYE TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $40.71 |
| 663 | Madelia Telephone Co | 7100-000 | $0.00 | $837.86 | $837.86 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0663; Madelia Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.37 |
| | Clerk, US Bankruptcy Court (Claim No. 0663; Madelia Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| 664 | Robert Thiboutot | 7100-000 | $0.00 | $50.63 | $50.63 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 0664; Robert Thiboutot) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0664; Robert Thiboutot) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 665 | RGT Associates | 7100-000 | $0.00 | $230.06 | $230.06 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0665; RGT Associates) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.65 |
| | Clerk, US Bankruptcy Court (Claim No. 0665; RGT Associates) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 666 | Westaff | 7100-000 | $0.00 | $42.48 | $42.48 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0666; Westaff) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| | Clerk, US Bankruptcy Court (Claim No. 0666; Westaff) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 667 | Judith Miller | 7100-000 | $0.00 | $40.53 | $40.53 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0667; Judith Miller) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| | Clerk, US Bankruptcy Court (Claim No. 0667; Judith Miller) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 668 | Ceglowski and Thasher LLC | 7100-000 | $0.00 | $167.69 | $167.69 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0668; Ceglowski and Thasher LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.47 |
| | Clerk, US Bankruptcy Court (Claim No. 0668; Ceglowski and Thasher LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 669 | Green Mountain Landscaping, Inc | 7100-000 | $0.00 | $223.85 | $223.85 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0669; Green Mountain Landscaping, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.63 |

|  | | | | | | |
|---|---|---|---|---|---|---|
|  | Clerk, US Bankruptcy Court (Claim No. 0669; Green Mountain Landscaping, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 670 | Village of Derby Line | 7100-000 | $0.00 | $23.76 | $23.76 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0670; Village of Derby Line) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 671 | Salem Specialties Inc | 7100-000 | $0.00 | $140.14 | $140.14 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0671; Salem Specialties Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.40 |
|  | Clerk, US Bankruptcy Court (Claim No. 0671; Salem Specialties Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 672 | DELAVAN TELEPHONE COMPANY | 7100-000 | $0.00 | $215.35 | $0.00 | $0.00 |
| 673 | C & A Wholesale Cut Flowers | 7100-000 | $0.00 | $73.00 | $73.00 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0673; C & A Wholesale Cut Flowers) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
|  | Clerk, US Bankruptcy Court (Claim No. 0673; C & A Wholesale Cut Flowers) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 674 | Darlene Schibley | 7100-000 | $0.00 | $41.05 | $41.05 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0674; Darlene Schibley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
|  | Clerk, US Bankruptcy Court (Claim No. 0674; Darlene Schibley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 675 | Town of Glenburn | 7100-000 | $0.00 | $275.13 | $275.13 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0675; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Town of Glenburn) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0675; Town of Glenburn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 676 | Town of Glenburn | 7100-000 | $0.00 | $110.66 | $110.66 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0676; Town of Glenburn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| | Clerk, US Bankruptcy Court (Claim No. 0676; Town of Glenburn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 677 | Tempo Home Furnishings | 7100-000 | $0.00 | $58.88 | $0.00 | $0.00 |
| 678 | Protection One | 7100-000 | $0.00 | $138.64 | $138.64 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0678; Protection One) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.39 |
| | Clerk, US Bankruptcy Court (Claim No. 0678; Protection One) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 679 | Town of Madison | 7100-000 | $0.00 | $114.97 | $114.97 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0679; Town of Madison) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.33 |
| | Clerk, US Bankruptcy Court (Claim No. 0679; Town of Madison) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 680 | Jill Wyman | 7100-000 | $0.00 | $44.52 | $44.52 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0680; Jill Wyman) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0680; Jill Wyman) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 681 | Canac Kitchens | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 682A | CKC Inc | 7100-000 | $0.00 | $48.59 | $48.59 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 682A; CKC Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 682A; CKC Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 683 | Independant Networks | 7100-000 | $0.00 | $856.36 | $856.36 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0683; Independant Networks) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.42 |
| | Clerk, US Bankruptcy Court (Claim No. 0683; Independant Networks) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| 684 | GRANITE STATE TELEPHONE | 7100-000 | $0.00 | $6,047.03 | $6,047.03 | $17.12 |
| | Clerk, US Bankruptcy Court (Claim No. 0684; GRANITE STATE TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.46 |
| 685 | Peter D Meyer | 7100-000 | $0.00 | $142.86 | $0.00 | $0.00 |
| 686 | Spring Grove Coop Telephone Co | 7100-000 | $0.00 | $4,154.21 | $4,154.21 | $11.76 |
| | Clerk, US Bankruptcy Court (Claim No. 0686; Spring Grove Coop Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.00 |
| 687 | Henderson Electric Motors | 7100-000 | $0.00 | $383.22 | $383.22 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0687; Henderson Electric Motors) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.08 |
| | Clerk, US Bankruptcy Court (Claim No. 0687; Henderson Electric Motors) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 688 | Chester Henderson | 7100-000 | $0.00 | $79.43 | $79.43 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0688; Chester Henderson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.22 |
| | Clerk, US Bankruptcy Court (Claim No. 0688; Chester Henderson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 689 | Linda Roush | 7100-000 | $0.00 | $30.65 | $0.00 | $0.00 |
| 690 | Kielbasa King | 7100-000 | $0.00 | $18.78 | $18.78 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0690; Kielbasa King) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| | Clerk, US Bankruptcy Court (Claim No. 0690; Kielbasa King) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 691 | Electrotech Inc | 7100-000 | $0.00 | $182.71 | $182.71 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0691; Electrotech Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.52 |
| | Clerk, US Bankruptcy Court (Claim No. 0691; Electrotech Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 692 | Goose Pond Inc | 7100-000 | $0.00 | $78.11 | $78.11 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0692; Goose Pond Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.22 |
| | Clerk, US Bankruptcy Court (Claim No. 0692; Goose Pond Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 693 | Lakefield Telephone Company | 7100-000 | $0.00 | $110.02 | $110.02 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0693; Lakefield Telephone Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| | Clerk, US Bankruptcy Court (Claim No. 0693; Lakefield Telephone Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 694 | Southeast Service Cooperative | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0694; Southeast Service Cooperative) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0694; Southeast Service Cooperative) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 695 | Peter Meyer | 7100-000 | $0.00 | $142.86 | $142.86 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0695; Peter Meyer) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.40 |
| | Clerk, US Bankruptcy Court (Claim No. 0695; Peter Meyer) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 696 | Medbrook Medical Assoc | 7100-000 | $0.00 | $3,492.79 | $0.00 | $0.00 |
| 697 | SBC Ameritech | 7100-000 | $0.00 | $141,903.24 | $0.00 | $0.00 |
| 698 | Lyon financial Services/Manifest Gp | 7100-000 | $0.00 | $52,732.19 | $0.00 | $0.00 |
| 699 | Mabel Cooperative Telephone Co | 7100-000 | $0.00 | $129.56 | $129.56 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0699; Mabel Cooperative Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |
| | Clerk, US Bankruptcy Court (Claim No. 0699; Mabel Cooperative Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 700 | Mabel Cooperative Telephone Co | 7100-000 | $0.00 | $159.70 | $159.70 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0700; Mabel Cooperative Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.45 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0700; Mabel Cooperative Telephone Co) | | | | | |
| 701 | WINTHROP TELEPHONE COMPANY | 7100-000 | $0.00 | $3,717.10 | $3,717.10 | $10.52 |
| | Clerk, US Bankruptcy Court (Claim No. 0701; WINTHROP TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.90 |
| 702 | Minnesota valley Telephone company | 7100-000 | $0.00 | $4,341.54 | $4,341.54 | $12.29 |
| | Clerk, US Bankruptcy Court (Claim No. 0702; Minnesota valley Telephone company) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.05 |
| 704A | Kathy Garvin | 7100-000 | $0.00 | $75.00 | $75.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 704A; Kathy Garvin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| | Clerk, US Bankruptcy Court (Claim No. 704A; Kathy Garvin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 705 | Darcy Brown | 7100-000 | $0.00 | $21.14 | $21.14 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 705; Darcy Brown) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 706 | Suzanne Robeiro | 7100-000 | $0.00 | $10.00 | $10.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0706; Suzanne Robeiro) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 707 | Westerly Medical Cnt Inc | 7100-000 | $0.00 | $945.47 | $0.00 | $0.00 |
| 708 | Nada Concepts | 7100-000 | $0.00 | $89.16 | $89.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0708; Nada Concepts) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| | Clerk, US Bankruptcy Court (Claim No. 0708; Nada Concepts) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 709 | Paul McClay | 7100-000 | $0.00 | $45.47 | $45.47 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0709; Paul McClay) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0709; Paul McClay) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 710 | Steven Kreiger | 7100-000 | $0.00 | $326.62 | $0.00 | $0.00 |
| 711 | Loftus & Borgstrom PC | 7100-000 | $0.00 | $152.35 | $152.35 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0711; Loftus & Borgstrom PC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |
| | Clerk, US Bankruptcy Court (Claim No. 0711; Loftus & Borgstrom PC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 712A | Robert Sheppard | 7100-000 | $0.00 | $17.04 | $17.04 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 712A; Robert Sheppard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 713 | Main Camp Outfitters | 7100-000 | $0.00 | $220.12 | $220.12 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0713; Main Camp Outfitters) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.62 |
| | Clerk, US Bankruptcy Court (Claim No. 0713; Main Camp Outfitters) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 714 | Software Wizards Inc | 7100-000 | $0.00 | $95.03 | $95.03 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0714; Software Wizards Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.27 |
| | Clerk, US Bankruptcy Court (Claim No. 0714; Software Wizards Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 715 | National Cable Network, Inc. | 7100-000 | $0.00 | $316.02 | $316.02 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0715; National Cable Network, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.89 |
| | Clerk, US Bankruptcy Court (Claim No. 0715; National Cable Network, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 716A | Blanchet Canadian Rocker | 7100-000 | $0.00 | $61.01 | $61.01 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 716A; Blanchet Canadian Rocker) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 716A; Blanchet Canadian Rocker) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 717 | R I Div of Taxation | 7100-000 | $0.00 | $26.32 | $26.32 | $0.07 |
| | Clerk, US Bankruptcy Court (Claim No. 0717; R I Div of Taxation) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 718 | R I Div of Taxation | 7100-000 | $0.00 | $12,347.17 | $12,347.17 | $34.95 |
| | Clerk, US Bankruptcy Court (Claim No. 0718; R I Div of Taxation) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.99 |
| 719 | Wittenber Telephone Co | 7100-000 | $0.00 | $1,423.62 | $1,423.62 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0719; Wittenber Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.03 |
| | Clerk, US Bankruptcy Court (Claim No. 0719; Wittenber Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
| 720 | State of Washington Employment Dept | 7100-000 | $0.00 | $29.74 | $29.74 | $0.08 |
| | Clerk, US Bankruptcy Court (Claim No. 0720; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | State of Washington Employment Dept) | | | | | |
| 721 | City of Barnesville Municipal Tel | 7100-000 | $0.00 | $924.93 | $924.93 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0721; City of Barnesville Municipal Tel) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.62 |
| | Clerk, US Bankruptcy Court (Claim No. 0721; City of Barnesville Municipal Tel) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.22 |
| 722 | ARMSTRONG TELEPHONE CO-WV | 7100-000 | $0.00 | $2,514.36 | $2,514.36 | $7.12 |
| | Clerk, US Bankruptcy Court (Claim No. 0722; ARMSTRONG TELEPHONE CO-WV) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.61 |
| 723 | Lyon financial Services/Manifest Gp | 7100-000 | $0.00 | $52,732.19 | $52,732.19 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 723; Lyon financial Services/Manifest Gp) | 7100-001 | $0.00 | $0.00 | $0.00 | $149.26 |
| | Clerk, US Bankruptcy Court (Claim No. 723; Lyon financial Services/Manifest Gp) | 7100-001 | $0.00 | $0.00 | $0.00 | $12.76 |
| 726 | Applied Radar Inc | 7100-000 | $0.00 | $27.89 | $27.89 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0726; Applied Radar Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| | Clerk, US Bankruptcy Court (Claim No. 0726; Applied Radar Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |

| 727 | Mark Scarpelli | 7100-000 | $0.00 | $48.76 | $48.76 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0727; Mark Scarpelli) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 0727; Mark Scarpelli) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 729 | Joseph Takacs | 7100-000 | $0.00 | $24.40 | $24.40 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0729; Joseph Takacs) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 730 | Developmental Center and Workshop | 7100-000 | $0.00 | $48.94 | $48.94 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0730; Developmental Center and Workshop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 0730; Developmental Center and Workshop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 731 | Harcourt and Rice | 7100-000 | $0.00 | $62.94 | $62.94 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0731; Harcourt and Rice) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 0731; Harcourt and Rice) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 732A | TEOCO Corporation | 7100-000 | $0.00 | $775,486.68 | $775,486.68 | $2,382.65 |
| 733 | HARMONY TELEPHONE COMPANY | 7100-000 | $0.00 | $466.83 | $466.83 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0733; HARMONY TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.32 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0733; HARMONY TELEPHONE COMPANY) | | | | | |
| 734 | Lavalle Telephone Coop Inc | 7100-000 | $0.00 | $535.87 | $535.87 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0734; Lavalle Telephone Coop Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.52 |
| | Clerk, US Bankruptcy Court (Claim No. 0734; Lavalle Telephone Coop Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 735 | Amstrong Telephone Company ND | 7100-000 | $0.00 | $13,702.11 | $13,702.11 | $38.78 |
| | Clerk, US Bankruptcy Court (Claim No. 0735; Amstrong Telephone Company ND) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.32 |
| 736 | The Landing Store | 7100-000 | $0.00 | $119.00 | $119.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0736; The Landing Store) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
| | Clerk, US Bankruptcy Court (Claim No. 0736; The Landing Store) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 737 | Amstrong Telephone Company ND | 7100-000 | $0.00 | $405.81 | $405.81 | $1.15 |
| | Clerk, US Bankruptcy Court (Claim No. 0737; Amstrong Telephone Company ND) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 739 | Mississippi State Tax Commission | 7100-000 | $0.00 | $5.60 | $0.00 | $0.00 |
| 740 | LDT Limited | 7100-000 | $0.00 | $229.71 | $229.71 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0740; LDT Limited) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0740; LDT Limited) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 741 | Hess, Stewart & Campbell | 7100-000 | $0.00 | $973.82 | $973.82 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0741; Hess, Stewart & Campbell) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.76 |
| | Clerk, US Bankruptcy Court (Claim No. 0741; Hess, Stewart & Campbell) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.23 |
| 742 | Taylor Jewelers | 7100-000 | $0.00 | $48.73 | $48.73 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0742; Taylor Jewelers) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 0742; Taylor Jewelers) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 743 | Daigle and Houghton | 7100-000 | $0.00 | $347.55 | $347.55 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0743; Daigle and Houghton) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.98 |
| | Clerk, US Bankruptcy Court (Claim No. 0743; Daigle and Houghton) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 744 | OPM, Inc. | 7100-000 | $0.00 | $54.31 | $54.31 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0744; OPM, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 0744; OPM, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 745 | Morey Highbarger | 7100-000 | $0.00 | $19.08 | $19.08 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0745; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Morey Highbarger) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0745; Morey Highbarger) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 746 | SC Department of Revenue | 7100-000 | $0.00 | $1,832.71 | $0.00 | $0.00 |
| 747A | McLaughlin & McLaughlin | 7100-000 | $0.00 | $60.26 | $60.26 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 747A; McLaughlin & McLaughlin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 747A; McLaughlin & McLaughlin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 748 | Elmwood Murdock Schools | 7100-000 | $0.00 | $83.42 | $83.42 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0748; Elmwood Murdock Schools) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.24 |
| | Clerk, US Bankruptcy Court (Claim No. 0748; Elmwood Murdock Schools) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 749 | Meghan Brasley | 7100-000 | $0.00 | $33.25 | $33.25 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0749; Meghan Brasley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| | Clerk, US Bankruptcy Court (Claim No. 0749; Meghan Brasley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 750 | Strouts Point Wharf Cmopany | 7100-000 | $0.00 | $170.53 | $170.53 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0750; Strouts Point Wharf Cmopany) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.48 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0750; Strouts Point Wharf Cmopany) | | | | | |
| 751 | USLEC | 7100-000 | $0.00 | $17,419.60 | $0.00 | $0.00 |
| 752 | Homewood Benefits/Yarmouth | 7100-000 | $0.00 | $26.95 | $26.95 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 752; Homewood Benefits/Yarmouth) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 753 | RESERVATION TELE COOP | 7100-000 | $0.00 | $53.84 | $53.84 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0753; RESERVATION TELE COOP) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 0753; RESERVATION TELE COOP) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 754 | Local Telephone Data Services Corp. | 7100-000 | $0.00 | $9,733.06 | $9,733.06 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0754; Local Telephone Data Services Corp.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.35 |
| | Clerk, US Bankruptcy Court (Claim No. 0754; Local Telephone Data Services Corp.) | 7100-001 | $0.00 | $0.00 | $0.00 | $27.55 |
| 755 | Richard A. Robinson | 7100-000 | $0.00 | $77.55 | $77.55 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0755; Richard A. Robinson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.22 |
| | Clerk, US Bankruptcy Court (Claim No. 0755; Richard A. Robinson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 756 | Richard A. Robinson | 7100-000 | $0.00 | $33.03 | $33.03 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0756; Richard A. Robinson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| | Clerk, US Bankruptcy Court (Claim No. 0756; Richard A. Robinson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 757 | Lois Barry | 7100-000 | $0.00 | $60.35 | $60.35 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0757; Lois Barry) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 0757; Lois Barry) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 758 | City of Monterey | 7100-000 | $0.00 | $511.39 | $511.39 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0758; City of Monterey) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.45 |
| | Clerk, US Bankruptcy Court (Claim No. 0758; City of Monterey) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| 759A | Sickle Cell Disease Association | 7100-000 | $0.00 | $73.79 | $73.79 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 759A; Sickle Cell Disease Association) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| | Clerk, US Bankruptcy Court (Claim No. 759A; Sickle Cell Disease Association) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 760 | Jack Mahoney | 7100-000 | $0.00 | $64.54 | $64.54 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0760; Jack Mahoney) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 0760; Jack Mahoney) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 761A | Christ United | 7100-000 | $0.00 | $279.99 | $279.99 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Methodist Church | | | | | |
| | Clerk, U.S. Bankruptcy Court (Claim No. 761A; Christ United Methodist Church) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.79 |
| | Clerk, US Bankruptcy Court (Claim No. 761A; Christ United Methodist Church) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 762 | Texas Comptroller of Public Acct | 7100-000 | $0.00 | $232.20 | $0.00 | $0.00 |
| 763A | Carthusian Foundation in America | 7100-000 | $0.00 | $91.24 | $91.24 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 763A; Carthusian Foundation in America) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.26 |
| | Clerk, US Bankruptcy Court (Claim No. 763A; Carthusian Foundation in America) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 764 | State of Iowa | 7300-000 | $0.00 | $27,231.30 | $0.00 | $0.00 |
| 765 | Downtown North Inc/ Paul Rich/Sons | 7100-000 | $0.00 | $252.06 | $252.06 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0765; Downtown North Inc/ Paul Rich/Sons) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.71 |
| | Clerk, US Bankruptcy Court (Claim No. 0765; Downtown North Inc/ Paul Rich/Sons) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 766A | Star Boat Co | 7100-000 | $0.00 | $71.55 | $71.55 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 766A; Star Boat Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 766A; Star Boat Co) | | | | | |
| 767 | Norm and Don's Plbg & Htg inc | 7100-000 | $0.00 | $40.16 | $40.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0767; Norm and Don's Plbg & Htg inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| | Clerk, US Bankruptcy Court (Claim No. 0767; Norm and Don's Plbg & Htg inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 768A | Stone Poolatry Supply | 7100-000 | $0.00 | $322.31 | $322.31 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 768A; Stone Poolatry Supply) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.91 |
| | Clerk, US Bankruptcy Court (Claim No. 768A; Stone Poolatry Supply) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 771A | James Bryant, Sr. | 7100-000 | $0.00 | $18.35 | $18.35 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 771A; James Bryant, Sr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| | Clerk, US Bankruptcy Court (Claim No. 771A; James Bryant, Sr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 772 | Cynthia Jackson | 7100-000 | $0.00 | $30.58 | $30.58 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0772; Cynthia Jackson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 773 | John Ballanine | 7100-000 | $0.00 | $61.68 | $61.68 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0773; John Ballanine) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 0773; John Ballanine) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 774A | Johnson Diversey | 7100-000 | $0.00 | $1,561.80 | $1,561.80 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 774A; Johnson Diversey) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.42 |
| | Clerk, US Bankruptcy Court (Claim No. 774A; Johnson Diversey) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.38 |
| 777 | Kitcheli Pot Pourri | 7100-000 | $0.00 | $70.89 | $70.89 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0777; Kitcheli Pot Pourri) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| | Clerk, US Bankruptcy Court (Claim No. 0777; Kitcheli Pot Pourri) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 779 | MPOWER COMMUNICATIONS-NWO | 7100-000 | $0.00 | $2,559.47 | $2,559.47 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0779; MPOWER COMMUNICATIONS-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.62 |
| | Clerk, US Bankruptcy Court (Claim No. 0779; MPOWER COMMUNICATIONS-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $7.24 |
| 781A | Schwab Realty | 7100-000 | $0.00 | $13.62 | $13.62 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 781A; Schwab Realty) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 782 | Beverly Hills Weights Loss | 7100-000 | $0.00 | $123.69 | $123.69 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0782; Beverly Hills Weights Loss) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.35 |
| | Clerk, US Bankruptcy Court (Claim No. 0782; Beverly Hills Weights Loss) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 783 | City of Yelm | 7100-000 | $0.00 | $193.15 | $193.15 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0783; City of Yelm) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.55 |
| | Clerk, US Bankruptcy Court (Claim No. 0783; City of Yelm) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 784 | Sunrise Realty | 7100-000 | $0.00 | $45.94 | $45.94 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0784; Sunrise Realty) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0784; Sunrise Realty) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 785 | Arkansas Dept. of Finance | 7300-000 | $0.00 | $153,083.29 | $267.05 | $0.00 |
| 787 | Leslie Dicentes | 7100-000 | $0.00 | $39.91 | $39.91 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0787; Leslie Dicentes) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| | Clerk, US Bankruptcy Court (Claim No. 0787; Leslie Dicentes) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 788 | Lucien Schiltz | 7100-000 | $0.00 | $67.48 | $67.48 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0788; Lucien Schiltz) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| | Clerk, US Bankruptcy Court (Claim No. 0788; Lucien Schiltz) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 789 | Service First Brockerage | 7100-000 | $0.00 | $75.03 | $0.00 | $0.00 |
| 790 | KALONA COOP TEL CO | 7100-000 | $0.00 | $2,164.41 | $2,164.41 | $6.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0790; KALONA COOP TEL CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.52 |
| 791 | Richard and Kate Adams | 7100-000 | $0.00 | $51.11 | $51.11 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0791; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Richard and Kate Adams) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0791; Richard and Kate Adams) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 792 | Liya Smith | 7100-000 | $0.00 | $22.38 | $22.38 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0792; Liya Smith) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| | Clerk, US Bankruptcy Court (Claim No. 0792; Liya Smith) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 793 | The Salvation Army Pavilion | 7100-000 | $0.00 | $277.90 | $277.90 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0793; The Salvation Army Pavilion) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.79 |
| | Clerk, US Bankruptcy Court (Claim No. 0793; The Salvation Army Pavilion) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 794 | Gulf Telephone Company | 7100-000 | $0.00 | $519.37 | $519.37 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0794; Gulf Telephone Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.47 |
| | Clerk, US Bankruptcy Court (Claim No. 0794; Gulf Telephone Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 795 | Oklahoma Tax Commission | 7100-000 | $0.00 | $170.52 | $0.00 | $0.00 |
| 796 | IVS Hydro, Inc | 7100-000 | $0.00 | $317.18 | $317.18 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0796; IVS Hydro, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.90 |
| | Clerk, US Bankruptcy Court (Claim No. 0796; IVS Hydro, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 797 | Cutting Edge Fabrication | 7100-000 | $0.00 | $401.28 | $401.28 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0797; Cutting Edge Fabrication) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.14 |
| | Clerk, US Bankruptcy Court (Claim No. 0797; Cutting Edge Fabrication) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 798 | LAKEDALE TELEPHONE COMPANY | 7100-000 | $0.00 | $15,158.73 | $15,158.73 | $42.91 |
| | Clerk, US Bankruptcy Court (Claim No. 0798; LAKEDALE TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.66 |
| 799 | EN-TEL COMMUNICATIONS LLC | 7100-000 | $0.00 | $71.97 | $71.97 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0799; EN-TEL COMMUNICATIONS LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| | Clerk, US Bankruptcy Court (Claim No. 0799; EN-TEL COMMUNICATIONS LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 800A | Richard Wagner | 7100-000 | $0.00 | $90.00 | $90.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 800A; Richard Wagner) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| | Clerk, US Bankruptcy Court (Claim No. 800A; Richard Wagner) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 801 | Roger Blackette | 7100-000 | $0.00 | $18.10 | $18.10 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0801; Roger Blackette) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| | Clerk, US Bankruptcy Court (Claim No. 0801; Roger Blackette) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 802 | Charlene Ballard | 7100-000 | $0.00 | $25.43 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 803 | Betsy Wilson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 804 | RED RIVER TELECOM, INC. | 7100-000 | $0.00 | $104.72 | $104.72 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0804; RED RIVER TELECOM, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.30 |
| | Clerk, US Bankruptcy Court (Claim No. 0804; RED RIVER TELECOM, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 805 | RED RIVER RURAL TELE - MN | 7100-000 | $0.00 | $59.30 | $59.30 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0805; RED RIVER RURAL TELE - MN) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 0805; RED RIVER RURAL TELE - MN) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 806 | State of New Hampshire, Dept of Rev | 7100-000 | $0.00 | $3,509.50 | $0.00 | $0.00 |
| 807 | Fashions and Fabrics | 7100-000 | $0.00 | $54.02 | $54.02 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0807; Fashions and Fabrics) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 0807; Fashions and Fabrics) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 808 | Salon 108 | 7100-000 | $0.00 | $175.94 | $175.94 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0808; Salon 108) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.50 |
| | Clerk, US Bankruptcy Court (Claim No. 0808; Salon 108) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |

| 809 | Dr. Anthony Immorlica | 7100-000 | $0.00 | $23.23 | $23.23 | $0.00 |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0809; Dr. Anthony Immorlica) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 811 | State of Texas | 7300-000 | $0.00 | $1,156.28 | $0.00 | $0.00 |
| 812 | State of Texas | 7300-000 | $0.00 | $104.35 | $0.00 | $0.00 |
| 813 | State of Texas | 7100-000 | $0.00 | $5,877.51 | $0.00 | $0.00 |
| 814 | Regen Capital I | 7100-000 | $0.00 | $89,667.54 | $89,667.54 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0814; Regen Capital I) | 7100-001 | $0.00 | $0.00 | $0.00 | $253.81 |
| | Clerk, US Bankruptcy Court (Claim No. 0814; Regen Capital I) | 7100-001 | $0.00 | $0.00 | $0.00 | $21.69 |
| 815 | Paulette Losier | 7100-000 | $0.00 | $98.36 | $0.00 | $0.00 |
| 816A | Pleasant Mountain Inn | 7100-000 | $0.00 | $529.21 | $529.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 816A; Pleasant Mountain Inn) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.50 |
| | Clerk, US Bankruptcy Court (Claim No. 816A; Pleasant Mountain Inn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 817 | C & P Enterprises | 7100-000 | $0.00 | $80.05 | $80.05 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0817; C & P Enterprises) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.23 |
| | Clerk, US Bankruptcy Court (Claim No. 0817; C & P Enterprises) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 818 | Law Office of R. Donato | 7100-000 | $0.00 | $333.44 | $333.44 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0818; Law Office of R. Donato) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.94 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0818; Law Office of R. Donato) | | | | | |
| 819 | Paulo Levesque | 7100-000 | $0.00 | $70.71 | $70.71 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0819; Paulo Levesque) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| | Clerk, US Bankruptcy Court (Claim No. 0819; Paulo Levesque) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 820A | Matthew E. Thompson | 7100-000 | $0.00 | $28.13 | $28.13 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 820A; Matthew E. Thompson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| | Clerk, US Bankruptcy Court (Claim No. 820A; Matthew E. Thompson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 821 | Family Healthcare | 7100-000 | $0.00 | $733.71 | $0.00 | $0.00 |
| 822 | Kittery School Department | 7100-000 | $0.00 | $2,354.56 | $2,354.56 | $6.66 |
| | Clerk, US Bankruptcy Court (Claim No. 0822; Kittery School Department) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.57 |
| 823 | Delbert Taylor | 7100-000 | $0.00 | $11.43 | $11.43 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0823; Delbert Taylor) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| | Clerk, US Bankruptcy Court (Claim No. 0823; Delbert Taylor) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 824 | Family Care Rehabilitation Inc | 7100-000 | $0.00 | $92.51 | $92.51 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0824; Family Care Rehabilitation Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.26 |
| | Clerk, US Bankruptcy Court (Claim No. 0824; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Family Care Rehabilitation Inc) | | | | | |
| 825 | ADP, Inc | 7100-000 | $0.00 | $1,909.80 | $1,909.80 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0825; ADP, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.46 |
| | Clerk, US Bankruptcy Court (Claim No. 0825; ADP, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.41 |
| 826 | ADP, Inc | 7100-000 | $0.00 | $535.13 | $535.13 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0826; ADP, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0826; ADP, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.51 |
| 827 | Nancy Hamp | 7100-000 | $0.00 | $7.51 | $0.00 | $0.00 |
| 828 | Interstate Fibernet | 7100-000 | $0.00 | $17,188.96 | $17,188.96 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0828; Interstate Fibernet) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.16 |
| | Clerk, US Bankruptcy Court (Claim No. 0828; Interstate Fibernet) | 7100-001 | $0.00 | $0.00 | $0.00 | $48.65 |
| 829 | RCN Telecom Services of Ill | 7100-000 | $0.00 | $393.60 | $393.60 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0829; RCN Telecom Services of Ill) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.11 |
| | Clerk, US Bankruptcy Court (Claim No. 0829; RCN Telecom Services of Ill) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 830 | Central Main Osteopathic Assoc | 7100-000 | $0.00 | $225.75 | $225.75 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 830; Central Main Osteopathic | 7100-001 | $0.00 | $0.00 | $0.00 | $0.64 |

| | Assoc) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 830; Central Main Osteopathic Assoc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 831 | ALLEGIANCE TELECOM | 7100-000 | $0.00 | $834.90 | $834.90 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0831; ALLEGIANCE TELECOM) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.36 |
| | Clerk, US Bankruptcy Court (Claim No. 0831; ALLEGIANCE TELECOM) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| 832 | ALLIEGIANCE TELECOM-MD-NWO | 7100-000 | $0.00 | $1,439.92 | $1,439.92 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0832; ALLIEGIANCE TELECOM-MD-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.08 |
| | Clerk, US Bankruptcy Court (Claim No. 0832; ALLIEGIANCE TELECOM-MD-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
| 833 | ALLIEGIANCE TELECOM-CALIF. | 7100-000 | $0.00 | $81.55 | $81.55 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0833; ALLIEGIANCE TELECOM-CALIF.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.23 |
| | Clerk, US Bankruptcy Court (Claim No. 0833; ALLIEGIANCE TELECOM-CALIF.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 834 | ALLEGIANCE TELECOM | 7100-000 | $0.00 | $2,302.51 | $2,302.51 | $6.52 |
| | Clerk, US Bankruptcy Court (Claim No. 0834; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ALLEGIANCE TELECOM) | | | | | |
| 835 | ALLEGIANCE TELECOM-TEXAS | 7100-000 | $0.00 | $1,014.56 | $1,014.56 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0835; ALLEGIANCE TELECOM-TEXAS) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.87 |
| | Clerk, US Bankruptcy Court (Claim No. 0835; ALLEGIANCE TELECOM-TEXAS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| 836 | ALLEGIANCE TELECOM-FL-NWO | 7100-000 | $0.00 | $1,638.67 | $1,638.67 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0836; ALLEGIANCE TELECOM-FL-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.64 |
| | Clerk, US Bankruptcy Court (Claim No. 0836; ALLEGIANCE TELECOM-FL-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.39 |
| 837 | ALLEGIANCE-DC-NWO | 7100-000 | $0.00 | $28.31 | $28.31 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0837; ALLEGIANCE-DC-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| | Clerk, US Bankruptcy Court (Claim No. 0837; ALLEGIANCE-DC-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 838 | ALLEGIANCE-ME-NWO | 7100-000 | $0.00 | $8,545.65 | $8,545.65 | $24.19 |
| | Clerk, US Bankruptcy Court (Claim No. 0838; ALLEGIANCE-ME-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.07 |
| 839 | ALLEGIANCE-PA-NWO | 7100-000 | $0.00 | $2,090.82 | $2,090.82 | $5.92 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $0.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 0839; ALLEGIANCE-PA-NWO) | | | | | |
| 840 | ALLEGIANCE TELECOM-FL | 7100-000 | $0.00 | $83.93 | $83.93 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0840; ALLEGIANCE TELECOM-FL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.24 |
| | Clerk, US Bankruptcy Court (Claim No. 0840; ALLEGIANCE TELECOM-FL) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 841 | ALLEGIANCE TELECOM OF MN | 7100-000 | $0.00 | $4.37 | $4.37 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0841; ALLEGIANCE TELECOM OF MN) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 842 | ALLIEGIANCE TELECOM-OHIO | 7100-000 | $0.00 | $22.61 | $22.61 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0842; ALLIEGIANCE TELECOM-OHIO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| | Clerk, US Bankruptcy Court (Claim No. 0842; ALLIEGIANCE TELECOM-OHIO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 843 | ALLEGIANCE TELECOM OF NJ | 7100-000 | $0.00 | $153.07 | $153.07 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0843; ALLEGIANCE TELECOM OF NJ) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |
| | Clerk, US Bankruptcy Court (Claim No. 0843; ALLEGIANCE TELECOM OF NJ) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 844 | ALLEGIANCE-VA-NWO | 7100-000 | $0.00 | $1,690.67 | $1,690.67 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0844; ALLEGIANCE-VA-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.79 |
| | Clerk, US Bankruptcy Court (Claim No. 0844; ALLEGIANCE-VA-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.40 |
| 845 | ALLEGIANCE TELECOM OF WASH | 7100-000 | $0.00 | $1,894.24 | $1,894.24 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0845; ALLEGIANCE TELECOM OF WASH) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.46 |
| | Clerk, US Bankruptcy Court (Claim No. 0845; ALLEGIANCE TELECOM OF WASH) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.36 |
| 846 | ALLEGIANCE TELECOM-ARIZONA | 7100-000 | $0.00 | $264.95 | $264.95 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0846; ALLEGIANCE TELECOM-ARIZONA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.75 |
| | Clerk, US Bankruptcy Court (Claim No. 0846; ALLEGIANCE TELECOM-ARIZONA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 847 | ALLEGIANCE TELECOM - CO | 7100-000 | $0.00 | $118.49 | $118.49 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0847; ALLEGIANCE TELECOM - CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
| | Clerk, US Bankruptcy Court (Claim No. 0847; ALLEGIANCE TELECOM - CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| 848 | ALLEGIANCE TELECOM | 7100-000 | $0.00 | $834.90 | $834.90 | $0.00 |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0848; ALLEGIANCE TELECOM) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.36 |
| | Clerk, US Bankruptcy Court (Claim No. 0848; ALLEGIANCE TELECOM) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| 849 | Wengren Assoc | 7100-000 | $0.00 | $58.55 | $58.55 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0849; Wengren Assoc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 0849; Wengren Assoc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 850 | Virginia Waterman | 7100-000 | $0.00 | $49.89 | $49.89 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0850; Virginia Waterman) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 0850; Virginia Waterman) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 851 | SOUTH SLOPE COOP TELEPHONE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 852 | Scott and Doreen McDonough | 7100-000 | $0.00 | $20.00 | $20.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0852; Scott and Doreen McDonough) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 853 | PA Aslam, MD | 7100-000 | $0.00 | $89.26 | $89.26 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 853; PA Aslam, MD) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| | Clerk, US Bankruptcy Court (Claim No. 853; PA Aslam, MD) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 854 | The Orthopaedic | 7100-000 | $0.00 | $2,024.71 | $2,024.71 | $5.73 |

| | Group | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 0854; The Orthopaedic Group) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.49 |
| 855 | Lane Chiropractic | 7100-000 | $0.00 | $47.51 | $47.51 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 855; Lane Chiropractic) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 855; Lane Chiropractic) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 856 | State of Iowa | 7100-000 | $0.00 | $27,231.30 | $0.00 | $0.00 |
| 858 | Southwester Virginia CVB | 7100-000 | $0.00 | $400.35 | $400.35 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0858; Southwester Virginia CVB) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0858; Southwester Virginia CVB) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 859 | Hazard Independent Board of Ed | 7100-000 | $0.00 | $75.24 | $75.24 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0859; Hazard Independent Board of Ed) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| | Clerk, US Bankruptcy Court (Claim No. 0859; Hazard Independent Board of Ed) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 860 | Rachel Auger | 7100-000 | $0.00 | $148.33 | $148.33 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0860; Rachel Auger) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.42 |
| | Clerk, US Bankruptcy Court (Claim No. 0860; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Rachel Auger) | | | | | |
| 861 | Independent Technology Systems | 7100-000 | $0.00 | $35,000.95 | $35,000.95 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0861; Independent Technology Systems) | 7100-001 | $0.00 | $0.00 | $0.00 | $99.07 |
| | Clerk, US Bankruptcy Court (Claim No. 0861; Independent Technology Systems) | 7100-001 | $0.00 | $0.00 | $0.00 | $8.47 |
| 862 | HAMILTON TELEPHONE COMPANY | 7100-000 | $0.00 | $176.56 | $176.56 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0862; HAMILTON TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.50 |
| | Clerk, US Bankruptcy Court (Claim No. 0862; HAMILTON TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 863A | South Shore Mental Health Center | 7100-000 | $0.00 | $1,419.30 | $1,419.30 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 863A; South Shore Mental Health Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.02 |
| | Clerk, US Bankruptcy Court (Claim No. 863A; South Shore Mental Health Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
| 864 | IceNet, LLC | 7100-000 | $0.00 | $960.00 | $0.00 | $0.00 |
| 865 | Pennsylvania Dept of Revenue | 7100-000 | $0.00 | $4,255.39 | $0.00 | $0.00 |
| 866 | Dept of Labor and Industries | 7100-000 | $0.00 | $71.96 | $71.96 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0866; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |

|  | Dept of Labor and Industries) | | | | | |
|---|---|---|---|---|---|---|
|  | Clerk, US Bankruptcy Court (Claim No. 0866; Dept of Labor and Industries) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 867 | Carol and Michael Simon | 7100-000 | $0.00 | $41.52 | $41.52 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0867; Carol and Michael Simon) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
|  | Clerk, US Bankruptcy Court (Claim No. 0867; Carol and Michael Simon) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 868A | Anderson Farms | 7100-000 | $0.00 | $253.46 | $253.46 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 868A; Anderson Farms) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.72 |
|  | Clerk, US Bankruptcy Court (Claim No. 868A; Anderson Farms) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 869 | Tennessee, sumner County E 911 | 7100-000 | $0.00 | $180.07 | $180.07 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0869; Tennessee, sumner County E 911) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.51 |
|  | Clerk, US Bankruptcy Court (Claim No. 0869; Tennessee, sumner County E 911) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 870 | Peter Ollman, DMD | 7100-000 | $0.00 | $81.89 | $81.89 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0870; Peter Ollman, DMD) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.23 |
|  | Clerk, US Bankruptcy Court (Claim No. 0870; Peter Ollman, | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DMD) | | | | | |
| 871A | Ontario Telephone Co. | 7100-000 | $0.00 | $112.55 | $112.55 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 871A; Ontario Telephone Co.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.32 |
| | Clerk, US Bankruptcy Court (Claim No. 871A; Ontario Telephone Co.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 872A | Hensley Fork Lift and Parts | 7100-000 | $0.00 | $155.99 | $155.99 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 872A; Hensley Fork Lift and Parts) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.44 |
| | Clerk, US Bankruptcy Court (Claim No. 872A; Hensley Fork Lift and Parts) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 873 | TRUMANSBUR G HOME TELECO | 7100-000 | $0.00 | $179.21 | $179.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0873; TRUMANSBUR G HOME TELECO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.51 |
| | Clerk, US Bankruptcy Court (Claim No. 0873; TRUMANSBUR G HOME TELECO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 874 | City of Martinsburg | 7100-000 | $0.00 | $152.73 | $152.73 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0874; City of Martinsburg) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |
| | Clerk, US Bankruptcy Court (Claim No. 0874; City of Martinsburg) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 875 | John Hubbard | 7100-000 | $0.00 | $118.42 | $118.42 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 0875; John Hubbard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
| | Clerk, US Bankruptcy Court (Claim No. 0875; John Hubbard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 876 | Hayflich Steinberg, CPA | 7100-000 | $0.00 | $640.18 | $640.18 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0876; Hayflich Steinberg, CPA) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.81 |
| | Clerk, US Bankruptcy Court (Claim No. 0876; Hayflich Steinberg, CPA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| 877A | Ubet Telecom | 7100-000 | $0.00 | $326.19 | $326.19 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 877A; Ubet Telecom) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.92 |
| | Clerk, US Bankruptcy Court (Claim No. 877A; Ubet Telecom) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 878 | Smithfield Plumbing & Heating, Inc. | 7100-000 | $0.00 | $93.89 | $93.89 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0878; Smithfield Plumbing & Heating, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.27 |
| | Clerk, US Bankruptcy Court (Claim No. 0878; Smithfield Plumbing & Heating, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 879 | City of San Buenaventura | 7300-000 | $0.00 | $12.09 | $12.09 | $0.00 |
| 881 | WilTel Communications, LLC | 7100-000 | $0.00 | $4,456.67 | $0.00 | $0.00 |
| 882 | WilTel Communications, LLC | 7100-000 | $0.00 | $5,500.00 | $0.00 | $0.00 |
| 883 | NORTHERN | 7100-000 | $0.00 | $11,877.50 | $11,877.50 | $33.62 |

| | IOWA TELEPHONE CO | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 0883; NORTHERN IOWA TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.87 |
| 884 | FIBERCOMM COMMUNICATIONS | 7100-000 | $0.00 | $3,276.94 | $3,276.94 | $9.28 |
| | Clerk, US Bankruptcy Court (Claim No. 0884; FIBERCOMM COMMUNICATIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.79 |
| 885 | WEBB-DICKENS TELEPHONE | 7100-000 | $0.00 | $674.08 | $674.08 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0885; WEBB-DICKENS TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.91 |
| | Clerk, US Bankruptcy Court (Claim No. 0885; WEBB-DICKENS TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| 886 | David Keith Walker | 7100-000 | $0.00 | $16.45 | $0.00 | $0.00 |
| 887 | ICG TELECOM GROUP,INC.-NWO | 7100-000 | $0.00 | $9,485.23 | $9,485.23 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0887; ICG TELECOM GROUP,INC.-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.29 |
| | Clerk, US Bankruptcy Court (Claim No. 0887; ICG TELECOM GROUP,INC.-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $26.85 |
| 888 | Ruth Ann Powers -2 | 7100-000 | $0.00 | $145,370.44 | $0.00 | $0.00 |
| 889 | Linda S. Miller | 7100-000 | $0.00 | $103,677.40 | $103,677.40 | $293.46 |

|  | Clerk, US Bankruptcy Court (Claim No. 0889; Linda S. Miller) | 7100-001 | $0.00 | $0.00 | $0.00 | $25.08 |
|---|---|---|---|---|---|---|
| 890 | Harriet Higdon | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 891 | Chester & Rae Higdon | 7100-000 | $0.00 | $274,763.84 | $0.00 | $0.00 |
| 892 | Gayle Schweizer | 7100-000 | $0.00 | $108,570.22 | $108,570.22 | $333.58 |
| 893 | Ruth Ann Powers -1 | 7100-000 | $0.00 | $31,460.14 | $0.00 | $0.00 |
| 894 | Applied Engineering Products Inc. | 7100-000 | $0.00 | $459.59 | $459.59 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0894; Applied Engineering Products Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.30 |
|  | Clerk, US Bankruptcy Court (Claim No. 0894; Applied Engineering Products Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| 895 | Julie Powers | 7100-000 | $0.00 | $10,218.21 | $0.00 | $0.00 |
| 896 | Matthew Powers | 7100-000 | $0.00 | $10,218.21 | $0.00 | $0.00 |
| 897 | Michael Higdon | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 898 | Jonathan Powers | 7100-000 | $0.00 | $10,218.21 | $0.00 | $0.00 |
| 899 | Sheri Knippenberg | 7100-000 | $0.00 | $48,084.87 | $48,084.87 | $147.74 |
| 900 | Susan E. Powers - 2 | 7100-000 | $0.00 | $16,294.31 | $0.00 | $0.00 |
| 901 | Susan E. Powers - 1 | 7100-000 | $0.00 | $49,060.06 | $0.00 | $0.00 |
| 902 | Grat Trust | 7100-000 | $0.00 | $18,440.02 | $18,440.02 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 0902; Grat Trust) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.46 |
|  | Clerk, US Bankruptcy Court (Claim No. 0902; Grat Trust) | 7100-001 | $0.00 | $0.00 | $0.00 | $52.20 |
| 903 | Telstar Partners | 7100-000 | $0.00 | $79,158.61 | $79,158.61 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 0903; Telstar Partners) | 7100-001 | $0.00 | $0.00 | $0.00 | $224.06 |
|  | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $19.15 |

| | (Claim No. 0903; Telstar Partners) | | | | | |
|---|---|---|---|---|---|---|
| 904 | JMP Marital Trust | 7100-000 | $0.00 | $20,697.67 | $0.00 | $0.00 |
| 907 | State of Michigan | 7100-000 | $0.00 | $11,156.37 | $0.00 | $0.00 |
| 908 | BRUNSWICK SCHOOL DEPT. | 7100-000 | $0.00 | $2,429.36 | $2,429.36 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0908; BRUNSWICK SCHOOL DEPT.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.58 |
| | Clerk, US Bankruptcy Court (Claim No. 0908; BRUNSWICK SCHOOL DEPT.) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.88 |
| 909 | VERMONT TELEPHONE COMPANY | 7100-000 | $0.00 | $25,002.58 | $25,002.58 | $76.82 |
| 910 | Frederick Johnson Pianos Inc | 7100-000 | $0.00 | $279.85 | $279.85 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0910; Frederick Johnson Pianos Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.79 |
| | Clerk, US Bankruptcy Court (Claim No. 0910; Frederick Johnson Pianos Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 911 | Adobe Signs Inc. | 7100-000 | $0.00 | $16.78 | $16.78 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0911; Adobe Signs Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 912 | Julie Morton | 7100-000 | $0.00 | $18.59 | $18.59 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0912; Julie Morton) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| | Clerk, US Bankruptcy Court (Claim No. 0912; Julie Morton) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 913 | Larry E. Williams, OD | 7100-000 | $0.00 | $6.26 | $6.26 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0913; Larry E. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Williams, OD) | | | | | |
| 915 | Kenneth & Angel LaVine | 7100-000 | $0.00 | $46.94 | $46.94 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0915; Kenneth & Angel LaVine) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0915; Kenneth & Angel LaVine) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 916 | River Road Veterinary Clinic | 7100-000 | $0.00 | $126.55 | $126.55 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0916; River Road Veterinary Clinic) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.36 |
| | Clerk, US Bankruptcy Court (Claim No. 0916; River Road Veterinary Clinic) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 917U | IBM Coprporation | 7100-000 | $0.00 | $3,765.49 | $3,765.49 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 917U; IBM Coprporation) | 7100-001 | $0.00 | $0.00 | $0.00 | $10.66 |
| | Clerk, US Bankruptcy Court (Claim No. 917U; IBM Coprporation) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.91 |
| 918 | IBM Credit Corporation, LLC | 7100-000 | $0.00 | $22,686.88 | $22,686.88 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 918; IBM Credit Corporation, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $64.22 |
| | Clerk, US Bankruptcy Court (Claim No. 918; IBM Credit Corporation, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.48 |
| 919U | IBM Credit Corporation, LLC | 7100-000 | $0.00 | $38,213.73 | $38,213.73 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 919U; IBM Credit Corporation, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $9.24 |
| | Clerk, US Bankruptcy Court (Claim No. 919U; IBM Credit Corporation, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $108.17 |
| 920 | City of Glendale | 7100-000 | $0.00 | $1,220.92 | $1,220.92 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0920; City of Glendale) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |
| | Clerk, US Bankruptcy Court (Claim No. 0920; City of Glendale) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.46 |
| 923 | SACO RIVER TEL. & TEL. CO. | 7100-000 | $0.00 | $2,015.39 | $2,015.39 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0923; SACO RIVER TEL. & TEL. CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.49 |
| | Clerk, US Bankruptcy Court (Claim No. 0923; SACO RIVER TEL. & TEL. CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.70 |
| 924 | CRC Communications of Maine | 7100-000 | $0.00 | $194.27 | $194.27 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0924; CRC Communications of Maine) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.55 |
| | Clerk, US Bankruptcy Court (Claim No. 0924; CRC Communications of Maine) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 925 | Internal Revenue Service | 7100-000 | $0.00 | $131,847.28 | $0.00 | $0.00 |
| 926 | Curtis L. Smith | 7100-000 | $0.00 | $43.38 | $43.38 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Bankruptcy Court (Claim No. 0926; Curtis L. Smith) |  |  |  |  |  |
|  | Clerk, US Bankruptcy Court (Claim No. 0926; Curtis L. Smith) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 928 | NEW HOPE TELEPHONE CO-NWO | 7100-000 | $0.00 | $2,643.36 | $2,643.36 | $7.48 |
|  | Clerk, US Bankruptcy Court (Claim No. 0928; NEW HOPE TELEPHONE CO-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.64 |
| 929 | StayTuned/Made on Earth | 7100-000 | $0.00 | $25.82 | $25.82 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0929; StayTuned/Made on Earth) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
|  | Clerk, US Bankruptcy Court (Claim No. 0929; StayTuned/Made on Earth) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 930A | Irene W. Nelson | 7100-000 | $0.00 | $10.63 | $10.63 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 930A; Irene W. Nelson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 931 | Rachel A. Hexter | 7100-000 | $0.00 | $114.84 | $114.84 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0931; Rachel A. Hexter) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.33 |
|  | Clerk, US Bankruptcy Court (Claim No. 0931; Rachel A. Hexter) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 932 | Donald Steen DMV | 7100-000 | $0.00 | $28.59 | $28.59 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 0932; Donald Steen DMV) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
|  | Clerk, US Bankruptcy Court (Claim No. 0932; Donald Steen | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DMV) | | | | | |
| 933 | P Kollker Trust - 2 | 7100-000 | $0.00 | $55,171.22 | $55,171.22 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0933; P Kollker Trust - 2) | 7100-001 | $0.00 | $0.00 | $0.00 | $156.16 |
| | Clerk, US Bankruptcy Court (Claim No. 0933; P Kollker Trust - 2) | 7100-001 | $0.00 | $0.00 | $0.00 | $13.35 |
| 934 | P Kollker Trust - 1 | 7100-000 | $0.00 | $109,951.13 | $109,951.13 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0934; P Kollker Trust - 1) | 7100-001 | $0.00 | $0.00 | $0.00 | $26.60 |
| | Clerk, US Bankruptcy Court (Claim No. 0934; P Kollker Trust - 1) | 7100-001 | $0.00 | $0.00 | $0.00 | $311.22 |
| 935 | D Kollker Trust | 7100-000 | $0.00 | $66,000.00 | $66,000.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0935; D Kollker Trust) | 7100-001 | $0.00 | $0.00 | $0.00 | $186.81 |
| | Clerk, US Bankruptcy Court (Claim No. 0935; D Kollker Trust) | 7100-001 | $0.00 | $0.00 | $0.00 | $15.97 |
| 936 | S Kollker Trust | 7100-000 | $0.00 | $66,000.00 | $66,000.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0936; S Kollker Trust) | 7100-001 | $0.00 | $0.00 | $0.00 | $15.97 |
| | Clerk, US Bankruptcy Court (Claim No. 0936; S Kollker Trust) | 7100-001 | $0.00 | $0.00 | $0.00 | $186.81 |
| 937 | N Traylor Trust | 7100-000 | $0.00 | $66,000.00 | $66,000.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0937; N Traylor Trust) | 7100-001 | $0.00 | $0.00 | $0.00 | $186.81 |
| | Clerk, US Bankruptcy Court (Claim No. 0937; N Traylor Trust) | 7100-001 | $0.00 | $0.00 | $0.00 | $15.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 938 | Alice Powers | 7100-000 | $0.00 | $430,183.00 | $0.00 | $0.00 |
| 939 | Patrick Gallagher | 7100-000 | $0.00 | $70,778.43 | $70,778.43 | $217.46 |
| 940 | Marilyn Myers | 7100-000 | $0.00 | $471,596.97 | $471,596.97 | $1,448.96 |
| 941 | Alvin Korba | 7100-000 | $0.00 | $309,699.04 | $309,699.04 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 941; Alvin Korba) | 7100-001 | $0.00 | $0.00 | $0.00 | $74.93 |
| | Clerk, US Bankruptcy Court (Claim No. 941; Alvin Korba) | 7100-001 | $0.00 | $0.00 | $0.00 | $876.61 |
| 942 | Patrick Kollker | 7100-000 | $0.00 | $313,415.74 | $313,415.74 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0942; Patrick Kollker) | 7100-001 | $0.00 | $0.00 | $0.00 | $887.13 |
| | Clerk, US Bankruptcy Court (Claim No. 0942; Patrick Kollker) | 7100-001 | $0.00 | $0.00 | $0.00 | $75.83 |
| 943 | Frederick McMillen, DDS | 7100-000 | $0.00 | $135.30 | $135.30 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0943; Frederick McMillen, DDS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.38 |
| | Clerk, US Bankruptcy Court (Claim No. 0943; Frederick McMillen, DDS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 945 | Peggy and Morris Harper | 7100-000 | $0.00 | $17.40 | $17.40 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0945; Peggy and Morris Harper) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 946 | Ceredo Potpourri | 7100-000 | $0.00 | $122.52 | $122.52 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0946; Ceredo Potpourri) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.35 |
| | Clerk, US Bankruptcy Court (Claim No. 0946; Ceredo Potpourri) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 947 | Stiman Steel | 7100-000 | $0.00 | $73.23 | $73.23 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0947; Stiman Steel) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 0947; Stiman Steel) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 949 | Internal Revenue Service | 7100-000 | $0.00 | $148,331.35 | $0.00 | $0.00 |
| 950 | Verizon Communication Inc | 7100-000 | $0.00 | $6,621,514.30 | $6,621,514.30 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0950; Verizon Communication Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,601.93 |
| | Clerk, US Bankruptcy Court (Claim No. 0950; Verizon Communication Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $18,742.39 |
| 951U | LIT Industrial Texas Limited Partnership | 7100-000 | $0.00 | $23,475.51 | $23,475.51 | $66.45 |
| | Clerk, US Bankruptcy Court (Claim No. 951U; LIT Industrial Texas Limited Partnership) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.68 |
| 952 | TEOCO Corporation | 7100-000 | $0.00 | $454,119.44 | $0.00 | $0.00 |
| 953 | CT COMMUNICATI ONS (CTC) | 7100-000 | $0.00 | $3,296.23 | $3,296.23 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 953; CT COMMUNICATI ONS (CTC)) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.80 |
| | Clerk, US Bankruptcy Court (Claim No. 953; CT COMMUNICATI ONS (CTC)) | 7100-001 | $0.00 | $0.00 | $0.00 | $9.33 |
| 954 | Wiltel Communications, LLC | 7100-000 | $0.00 | $90,213.68 | $0.00 | $0.00 |
| 955 | Wiltel Communications, | 7100-000 | $0.00 | $69,797.73 | $0.00 | $0.00 |

| | LLC | | | | | |
|---|---|---|---|---|---|---|
| 956 | Qwest Communication Corp. | 7100-000 | $0.00 | $3,480,987.55 | $0.00 | $0.00 |
| 957 | Qwest Communication Corp | 7100-000 | $0.00 | $239,132.21 | $239,132.21 | $734.72 |
| 958 | Qwest Communication Corp | 7100-000 | $0.00 | $13,729.51 | $13,729.51 | $38.86 |
| | Clerk, US Bankruptcy Court (Claim No. 0958; Qwest Communication Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.32 |
| 960A | American Office Systems | 7100-000 | $0.00 | $14.67 | $14.67 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 960A; American Office Systems) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| | Clerk, US Bankruptcy Court (Claim No. 960A; American Office Systems) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 961 | First Community Bank | 7100-000 | $0.00 | $10,757.19 | $10,757.19 | $30.45 |
| | Clerk, US Bankruptcy Court (Claim No. 0961; First Community Bank) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.60 |
| 962 | Pennsylvania Department of Revenue | 7100-000 | $0.00 | $3,721.39 | $0.00 | $0.00 |
| 963 | State of New Jersey | 7100-000 | $0.00 | $238.93 | $238.93 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0963; State of New Jersey) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.68 |
| | Clerk, US Bankruptcy Court (Claim No. 0963; State of New Jersey) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 965A | Life Industries Corp | 7100-000 | $0.00 | $33.25 | $0.00 | $0.00 |
| 966A | Briskman and | 7100-000 | $0.00 | $50.70 | $50.70 | $0.00 |

| | Binion PC | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 966A; Briskman and Binion PC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 966A; Briskman and Binion PC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 967 | Marsha Marsiglio | 7100-000 | $0.00 | $28.74 | $0.00 | $0.00 |
| 968 | Marsha Marsiglio | 7100-000 | $0.00 | $32.03 | $32.03 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0968; Marsha Marsiglio) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| | Clerk, US Bankruptcy Court (Claim No. 0968; Marsha Marsiglio) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 969 | Tradewinds Travel, Inc | 7100-000 | $0.00 | $108.76 | $108.76 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0969; Tradewinds Travel, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| | Clerk, US Bankruptcy Court (Claim No. 0969; Tradewinds Travel, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 970 | Kemem and sons Construction | 7100-000 | $0.00 | $10.47 | $10.47 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0970; Kemem and sons Construction) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 971A | Pitney Bowes Credit Corp | 7100-000 | $0.00 | $676.75 | $676.75 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 971A; Pitney Bowes Credit Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.92 |
| | Clerk, US Bankruptcy Court (Claim No. 971A; Pitney Bowes | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |

| | Credit Corp) | | | | | |
|---|---|---|---|---|---|---|
| 972 | Dockside Realty | 7100-000 | $0.00 | $548.07 | $548.07 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0972; Dockside Realty) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.55 |
| | Clerk, US Bankruptcy Court (Claim No. 0972; Dockside Realty) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 973 | Jane Adler | 7100-000 | $0.00 | $11.75 | $11.75 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0973; Jane Adler) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| | Clerk, US Bankruptcy Court (Claim No. 0973; Jane Adler) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 974 | Hemlock Hill | 7100-000 | $0.00 | $11.14 | $11.14 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0974; Hemlock Hill) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 975 | SC Dept of Revenue | 7100-000 | $0.00 | $725.90 | $0.00 | $0.00 |
| 976 | Shamrock Technologies | 7100-000 | $0.00 | $801.35 | $801.35 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0976; Shamrock Technologies) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.27 |
| | Clerk, US Bankruptcy Court (Claim No. 0976; Shamrock Technologies) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| 977 | Greater Midwest Insurance/Financial | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 978A | Susan Crane | 7100-000 | $0.00 | $120.23 | $120.23 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 978A; Susan Crane) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
| | Clerk, US Bankruptcy Court (Claim No. 978A; Susan Crane) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 979 | William Garrett | 7100-000 | $0.00 | $39.13 | $39.13 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |

| | Bankruptcy Court (Claim No. 0979; William Garrett) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 0979; William Garrett) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 980 | Electric Lightwave LLC | 7100-000 | $0.00 | $122.79 | $122.79 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0980; Electric Lightwave LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.35 |
| | Clerk, US Bankruptcy Court (Claim No. 0980; Electric Lightwave LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 981 | GLOBALCOM INC | 7100-000 | $0.00 | $1,718.05 | $0.00 | $0.00 |
| 982 | Frontier Communications | 7100-000 | $0.00 | $55,067.19 | $55,067.19 | $155.87 |
| | Clerk, US Bankruptcy Court (Claim No. 0982; Frontier Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $13.32 |
| 983 | Citizens Communications | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 984 | Citizens Communation | 7100-000 | $0.00 | $43,628.09 | $43,628.09 | $123.49 |
| | Clerk, US Bankruptcy Court (Claim No. 0984; Citizens Communation) | 7100-001 | $0.00 | $0.00 | $0.00 | $10.56 |
| 985 | Carpenter Company | 7100-000 | $0.00 | $186.86 | $186.86 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0985; Carpenter Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.53 |
| | Clerk, US Bankruptcy Court (Claim No. 0985; Carpenter Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 986 | Winchester Royals, Inc | 7100-000 | $0.00 | $30.73 | $30.73 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 0986; Winchester Royals, Inc) | | | | | |
| 987 | SOFTCHOICE | 7100-000 | $0.00 | $7,461.81 | $7,461.81 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 987; SOFTCHOICE) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.81 |
| | Clerk, US Bankruptcy Court (Claim No. 987; SOFTCHOICE) | 7100-001 | $0.00 | $0.00 | $0.00 | $21.12 |
| 989 | Raquib Jamal-Figueroa | 7100-000 | $0.00 | $24.33 | $24.33 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0989; Raquib Jamal-Figueroa) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 990 | Potomac Electric Power Co | 7100-000 | $0.00 | $2,637.81 | $0.00 | $0.00 |
| 991A | Webhannet River Boat Yard | 7100-000 | $0.00 | $60.21 | $60.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 991A; Webhannet River Boat Yard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 991A; Webhannet River Boat Yard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 993 | Enviormental Perspectives | 7100-000 | $0.00 | $132.13 | $132.13 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 0993; Enviormental Perspectives) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |
| | Clerk, US Bankruptcy Court (Claim No. 0993; Enviormental Perspectives) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 994 | NTELOS - NWO/Wireless Inc | 7100-000 | $0.00 | $16,255.63 | $16,255.63 | $46.01 |
| | Clerk, US Bankruptcy Court (Claim No. 0994; NTELOS - NWO/Wireless | 7100-001 | $0.00 | $0.00 | $0.00 | $3.93 |

| | Inc) | | | | | |
|---|---|---|---|---|---|---|
| 995 | CLIFTON FORGE-WAYNESBORO | 7100-000 | $0.00 | $74,823.32 | $74,823.32 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0995; CLIFTON FORGE-WAYNESBORO ) | 7100-001 | $0.00 | $0.00 | $0.00 | $211.79 |
| | Clerk, US Bankruptcy Court (Claim No. 0995; CLIFTON FORGE-WAYNESBORO ) | 7100-001 | $0.00 | $0.00 | $0.00 | $18.10 |
| 996 | CFW NETWORK INC. | 7100-000 | $0.00 | $46,915.56 | $46,915.56 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 0996; CFW NETWORK INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $11.35 |
| | Clerk, US Bankruptcy Court (Claim No. 0996; CFW NETWORK INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $132.80 |
| 997 | R&B NETWORK, INC. | 7100-000 | $0.00 | $41,010.16 | $41,010.16 | $126.00 |
| 998 | R&B TELEPHONE COMPANY | 7100-000 | $0.00 | $26,663.74 | $26,663.74 | $75.47 |
| | Clerk, US Bankruptcy Court (Claim No. 0998; R&B TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.45 |
| 999 | SPRUCE KNOB/SENECA ROCKS-NW | 7100-000 | $0.00 | $3,742.09 | $3,742.09 | $10.59 |
| | Clerk, US Bankruptcy Court (Claim No. 0999; SPRUCE KNOB/SENECA ROCKS-NW) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.91 |
| 1000 | Armene Kay | 7100-000 | $0.00 | $25.83 | $25.83 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 1000; Armene Kay) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| | Clerk, US Bankruptcy Court (Claim No. 1000; Armene Kay) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1001 | Richwood Area Comm Ho | 7100-000 | $0.00 | $24.65 | $24.65 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01001; Richwood Area Comm Ho) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| | Clerk, US Bankruptcy Court (Claim No. 01001; Richwood Area Comm Ho) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1004 | Roberta's Beauty Shop | 7100-000 | $0.00 | $21.11 | $21.11 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01004; Roberta's Beauty Shop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| | Clerk, US Bankruptcy Court (Claim No. 01004; Roberta's Beauty Shop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1005 | Mapoli's Variety Store | 7100-000 | $0.00 | $124.83 | $124.83 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01005; Mapoli's Variety Store) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
| | Clerk, US Bankruptcy Court (Claim No. 01005; Mapoli's Variety Store) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1006 | Muscatine Farm Equipment | 7100-000 | $0.00 | $295.55 | $295.55 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01006; Muscatine Farm Equipment) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.83 |
| | Clerk, US Bankruptcy Court (Claim No. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 01006; Muscatine Farm Equipment) | | | | | |
| 1007A | Joseph G Feghali, MD | 7100-000 | $0.00 | $64.66 | $64.66 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1007A; Joseph G Feghali, MD) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 1007A; Joseph G Feghali, MD) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1008 | VS McFarland Jr. | 7100-000 | $0.00 | $105.09 | $105.09 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01008; VS McFarland Jr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |
| | Clerk, US Bankruptcy Court (Claim No. 01008; VS McFarland Jr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1009 | Drs. Valentine and Bonafield | 7100-000 | $0.00 | $268.60 | $268.60 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01009; Drs. Valentine and Bonafield) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.75 |
| | Clerk, US Bankruptcy Court (Claim No. 01009; Drs. Valentine and Bonafield) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 1010 | Drummond Woodsum and MacMahan | 7100-000 | $0.00 | $1,490.07 | $1,490.07 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01010; Drummond Woodsum and MacMahan) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.21 |
| | Clerk, US Bankruptcy Court (Claim No. 01010; Drummond | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Woodsum and MacMahan) | | | | | |
| 1011 | Allegheny Process Systems | 7100-000 | $0.00 | $29.33 | $29.33 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01011; Allegheny Process Systems) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| | Clerk, US Bankruptcy Court (Claim No. 01011; Allegheny Process Systems) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1012 | Norman Lessard | 7100-000 | $0.00 | $39.21 | $39.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01012; Norman Lessard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (Claim No. 01012; Norman Lessard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1014 | City of Tucson | 7100-000 | $0.00 | $2,139.06 | $2,139.06 | $6.04 |
| | Clerk, US Bankruptcy Court (Claim No. 1014; City of Tucson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.53 |
| 1015 | Steve Kollker | 7100-000 | $0.00 | $101,000.00 | $0.00 | $0.00 |
| 1016 | Dental Associates | 7100-000 | $0.00 | $1,884.86 | $1,884.86 | $5.33 |
| | Clerk, US Bankruptcy Court (Claim No. 01016; Dental Associates) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.46 |
| 1017 | James Morgan | 7100-000 | $0.00 | $390.98 | $390.98 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01017; James Morgan) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.10 |
| | Clerk, US Bankruptcy Court (Claim No. 01017; James Morgan) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 1018 | Country Braid House | 7100-000 | $0.00 | $200.12 | $200.12 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.56 |

| | (Claim No. 01018; Country Braid House) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01018; Country Braid House) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1019 | School Amdnin Unit 48 | 7100-000 | $0.00 | $116.03 | $116.03 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01019; School Amdnin Unit 48) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.33 |
| | Clerk, US Bankruptcy Court (Claim No. 01019; School Amdnin Unit 48) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1020 | Pylmouth Regional High School | 7100-000 | $0.00 | $47.16 | $47.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01020; Pylmouth Regional High School) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 01020; Pylmouth Regional High School) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1021 | Cahrles and Sandra Sprouse | 7100-000 | $0.00 | $32.40 | $32.40 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01021; Cahrles and Sandra Sprouse) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| | Clerk, US Bankruptcy Court (Claim No. 01021; Cahrles and Sandra Sprouse) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1022 | Wolfeboro Area Chamber of Commerce | 7100-000 | $0.00 | $103.47 | $103.47 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 01022; Wolfeboro Area Chamber of Commerce) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01022; Wolfeboro Area Chamber of Commerce) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1023 | Ron Mellady | 7100-000 | $0.00 | $13.63 | $13.63 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01023; Ron Mellady) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1024A | Elizabeth Boehm | 7100-000 | $0.00 | $110.84 | $110.84 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1024A; Elizabeth Boehm) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| | Clerk, US Bankruptcy Court (Claim No. 1024A; Elizabeth Boehm) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1025 | Rutland Area Food Coop | 7100-000 | $0.00 | $102.37 | $102.37 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01025; Rutland Area Food Coop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |
| | Clerk, US Bankruptcy Court (Claim No. 01025; Rutland Area Food Coop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1026 | Puffer Broadcasting Inc | 7100-000 | $0.00 | $137.14 | $137.14 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01026; Puffer Broadcasting Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.39 |
| | Clerk, US Bankruptcy Court (Claim No. 01026; Puffer Broadcasting Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1027 | Puffer Broadcasting Inc | 7100-000 | $0.00 | $26.18 | $26.18 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 01027; Puffer Broadcasting Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| | Clerk, US Bankruptcy Court (Claim No. 01027; Puffer Broadcasting Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1030 | State of Arizona/Dept of Revenue | 7100-000 | $0.00 | $350.90 | $0.00 | $0.00 |
| 1031 | Marine Environments | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1032 | White Sulphur | 7100-000 | $0.00 | $133.00 | $133.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01032; White Sulphur) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.38 |
| | Clerk, US Bankruptcy Court (Claim No. 01032; White Sulphur) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1033 | Angela Hart | 7100-000 | $0.00 | $25.04 | $25.04 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01033; Angela Hart) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| | Clerk, US Bankruptcy Court (Claim No. 01033; Angela Hart) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1034 | Belknap Mill Society | 7100-000 | $0.00 | $179.09 | $179.09 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01034; Belknap Mill Society) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.51 |
| | Clerk, US Bankruptcy Court (Claim No. 01034; Belknap Mill Society) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1035A | Mary Mozena | 7100-000 | $0.00 | $42.92 | $42.92 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1035A; Mary Mozena) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 1035A; Mary Mozena) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1036A | Gold Eagle Contracting, Inc. | 7100-000 | $0.00 | $33.65 | $33.65 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1036A; Gold Eagle Contracting, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 1037A | Lewisburg Cash Register | 7100-000 | $0.00 | $45.46 | $45.46 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1037A; Lewisburg Cash Register) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 1037A; Lewisburg Cash Register) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1038 | GARDONVILLE COOP TELE ASSN | 7100-000 | $0.00 | $2,169.04 | $2,169.04 | $6.14 |
| | Clerk, US Bankruptcy Court (Claim No. 01038; GARDONVILLE COOP TELE ASSN) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.52 |
| 1039 | Packard Business Systems | 7100-000 | $0.00 | $540.48 | $0.00 | $0.00 |
| 1040 | Sugarbush Farm Inc. | 7100-000 | $0.00 | $32.73 | $0.00 | $0.00 |
| 1041A | New Covenant United Methodist Churc | 7100-000 | $0.00 | $186.61 | $0.00 | $0.00 |
| 1042 | D. Terrell Ltd | 7100-000 | $0.00 | $811.05 | $0.00 | $0.00 |
| 1043 | Dan & Susan Kollker | 7100-000 | $0.00 | $128,903.81 | $0.00 | $0.00 |
| 1044 | ELECTRIC LIGHTWAVE LLC | 7100-000 | $0.00 | $35,923.22 | $35,923.22 | $0.00 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $8.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 01044; ELECTRIC LIGHTWAVE LLC) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01044; ELECTRIC LIGHTWAVE LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $101.68 |
| 1045 | Thomas M. Brown, Inc. | 7100-000 | $0.00 | $131.29 | $0.00 | $0.00 |
| 1046 | John S. Jenness, Jr. | 7100-000 | $0.00 | $135.49 | $135.49 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01046; John S. Jenness, Jr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.38 |
| | Clerk, US Bankruptcy Court (Claim No. 01046; John S. Jenness, Jr.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1047 | Bay Chiropractic Center | 7100-000 | $0.00 | $201.92 | $201.92 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01047; Bay Chiropractic Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.57 |
| | Clerk, US Bankruptcy Court (Claim No. 01047; Bay Chiropractic Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1048 | Red Barn Coffee Roasters, Inc. | 7100-000 | $0.00 | $56.60 | $56.60 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01048; Red Barn Coffee Roasters, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| | Clerk, US Bankruptcy Court (Claim No. 01048; Red Barn Coffee Roasters, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |

| 1049 | Van Hoy, Reutlinger, Adams & Dunn | 7100-000 | $0.00 | $248.55 | $248.55 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01049; Van Hoy, Reutlinger, Adams & Dunn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.70 |
| | Clerk, US Bankruptcy Court (Claim No. 01049; Van Hoy, Reutlinger, Adams & Dunn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 1050 | Sylvia M. Harrison | 7100-000 | $0.00 | $20.24 | $20.24 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01050; Sylvia M. Harrison) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 1051 | Doug McCullough | 7100-000 | $0.00 | $36.01 | $36.01 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01051; Doug McCullough) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (Claim No. 01051; Doug McCullough) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1052 | R.M. Felts Packing Co. | 7100-000 | $0.00 | $16.02 | $16.02 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01052; R.M. Felts Packing Co.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1053 | Lowland Credit Union | 7100-000 | $0.00 | $242.74 | $242.74 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01053; Lowland Credit Union) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.69 |
| | Clerk, US Bankruptcy Court (Claim No. 01053; Lowland Credit Union) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 1054 | State of Florida- | 7300-000 | $0.00 | $2,027.35 | $2,027.35 | $0.00 |

| | Dept of Revenue | | | | | |
|---|---|---|---|---|---|---|
| 1055 | Georgia Department of Revenue | 7100-000 | $0.00 | $613.66 | $613.66 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01055; Georgia Department of Revenue) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 01055; Georgia Department of Revenue) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.74 |
| 1056 | School Union #132 | 7100-000 | $0.00 | $288.40 | $288.40 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01056; School Union #132) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.82 |
| | Clerk, US Bankruptcy Court (Claim No. 01056; School Union #132) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 1058 | Pro Automotive Images Inc | 7100-000 | $0.00 | $82.99 | $0.00 | $0.00 |
| 1059 | Waitsfield Teleom | 7100-000 | $0.00 | $27,424.51 | $27,424.51 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01059; Waitsfield Teleom) | 7100-001 | $0.00 | $0.00 | $0.00 | $77.63 |
| | Clerk, US Bankruptcy Court (Claim No. 01059; Waitsfield Teleom) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.63 |
| 1060 | Booth and McCarthy | 7100-000 | $0.00 | $223.81 | $223.81 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1060; Booth and McCarthy) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.63 |
| | Clerk, US Bankruptcy Court (Claim No. 1060; Booth and McCarthy) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |

| 1061 | State of Wisconsin | 7300-000 | $0.00 | $12,355.11 | $12,355.11 | $0.00 |
| 1062 | Flagship Cinemas, Inc | 7100-000 | $0.00 | $1,197.16 | $1,197.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01062; Flagship Cinemas, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.39 |
| | Clerk, US Bankruptcy Court (Claim No. 01062; Flagship Cinemas, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |
| 1063 | Parkman Baptist Church | 7100-000 | $0.00 | $5.91 | $5.91 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01063; Parkman Baptist Church) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1064 | BJ Sager, Inc | 7100-000 | $0.00 | $1,222.88 | $1,222.88 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01064; BJ Sager, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.46 |
| | Clerk, US Bankruptcy Court (Claim No. 01064; BJ Sager, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.30 |
| 1065 | Connecticut Department of Revenue | 7100-000 | $0.00 | $7,728.05 | $0.00 | $0.00 |
| 1067 | Jennifer Kessel | 7100-000 | $0.00 | $42.56 | $42.56 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01067; Jennifer Kessel) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| | Clerk, US Bankruptcy Court (Claim No. 01067; Jennifer Kessel) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1068 | Internal Revenue Service | 7100-000 | $0.00 | $154,437.84 | $154,437.84 | $474.50 |
| 1069 | Lorna Mortland | 7100-000 | $0.00 | $577.51 | $577.51 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01069; Lorna | 7100-001 | $0.00 | $0.00 | $0.00 | $1.63 |

| | Mortland) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01069; Lorna Mortland) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| 1070A | Jenny Dick | 7100-000 | $0.00 | $12.40 | $12.40 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1070A; Jenny Dick) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1071 | Vic Schulzi Reg. Services | 7100-000 | $0.00 | $274.00 | $274.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01071; Vic Schulzi Reg. Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.78 |
| | Clerk, US Bankruptcy Court (Claim No. 01071; Vic Schulzi Reg. Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 1072 | State of Washington/Dept of Revenue | 7300-000 | $0.00 | $2,548.42 | $2,548.42 | $0.00 |
| 1073 | The Dominion Post | 7100-000 | $0.00 | $384.00 | $384.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01073; The Dominion Post) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.09 |
| | Clerk, US Bankruptcy Court (Claim No. 01073; The Dominion Post) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 1074A | Arno Broekkoven | 7100-000 | $0.00 | $5.29 | $5.29 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1074A; Arno Broekkoven) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| | Clerk, US Bankruptcy Court (Claim No. 1074A; Arno Broekkoven) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1075A | School Union 42 | 7100-000 | $0.00 | $4,316.28 | $4,316.28 | $12.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 1075A; School Union 42) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.04 |
| 1076 | AT&T Corp | 7100-000 | $0.00 | $94,709.45 | $0.00 | $0.00 |
| 1077 | Temple Plumbing and Heating | 7100-000 | $0.00 | $91.21 | $91.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01077; Temple Plumbing and Heating) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.26 |
| | Clerk, US Bankruptcy Court (Claim No. 01077; Temple Plumbing and Heating) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1078 | Edna Oliver | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1079A | Eunice I. Austin | 7100-000 | $0.00 | $57.45 | $57.45 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1079A; Eunice I. Austin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| | Clerk, US Bankruptcy Court (Claim No. 1079A; Eunice I. Austin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1081 | Spokane Office of City Treasurer | 7300-000 | $0.00 | $333.11 | $333.11 | $0.00 |
| 1082 | Sexual Assault Crisis Center | 7100-000 | $0.00 | $66.18 | $0.00 | $0.00 |
| 1083A | Catherine McKay | 7100-000 | $0.00 | $10.95 | $10.95 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1083A; Catherine McKay) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1084 | Esther Phillips | 7100-000 | $0.00 | $116.30 | $0.00 | $0.00 |
| 1085 | Eden Valley-Watkins ISD #463 | 7100-000 | $0.00 | $2,113.80 | $2,113.80 | $5.98 |
| | Clerk, US Bankruptcy Court (Claim No. 01085; Eden Valley-Watkins ISD #463) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.51 |

| 1086 | Town of Rangeley | 7100-000 | $0.00 | $15.57 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1087 | Lorenzen Steffer Insurance Agency | 7100-000 | $0.00 | $22.44 | $22.44 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01087; Lorenzen Steffer Insurance Agency) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| | Clerk, US Bankruptcy Court (Claim No. 01087; Lorenzen Steffer Insurance Agency) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1088A | Main Street Office Center | 7100-000 | $0.00 | $675.78 | $675.78 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1088A; Main Street Office Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.91 |
| | Clerk, US Bankruptcy Court (Claim No. 1088A; Main Street Office Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| 1089 | Steven Smith Plumbing and Heating | 7100-000 | $0.00 | $106.16 | $106.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01089; Steven Smith Plumbing and Heating) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.30 |
| | Clerk, US Bankruptcy Court (Claim No. 01089; Steven Smith Plumbing and Heating) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1090 | Thomas Rogers | 7100-000 | $0.00 | $28.99 | $28.99 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01090; Thomas Rogers) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| | Clerk, US Bankruptcy Court (Claim No. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 01090; Thomas Rogers) | | | | | |
| 1091 | City of Seattle | 7100-000 | $0.00 | $1,832.69 | $1,832.69 | $5.19 |
| | Clerk, US Bankruptcy Court (Claim No. 1091; City of Seattle) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.44 |
| 1092 | Companion Care Corp | 7100-000 | $0.00 | $599.25 | $599.25 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01092; Companion Care Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.70 |
| | Clerk, US Bankruptcy Court (Claim No. 01092; Companion Care Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| 1093A | J & P Mgmt Co | 7100-000 | $0.00 | $14.62 | $14.62 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1093A; J & P Mgmt Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1094 | NEWEDGE | 7100-000 | $0.00 | $381.16 | $0.00 | $0.00 |
| 1095 | NC Dept of Revenue | 7100-000 | $0.00 | $3,095.53 | $3,095.53 | $8.76 |
| | Clerk, US Bankruptcy Court (Claim No. 01095; NC Dept of Revenue) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.75 |
| 1096 | Paul Weeks | 7100-000 | $0.00 | $162.49 | $162.49 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01096; Paul Weeks) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.46 |
| | Clerk, US Bankruptcy Court (Claim No. 01096; Paul Weeks) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1097 | ALAN J POWERS | 7100-000 | $0.00 | $1,836,230.54 | $0.00 | $0.00 |
| 1098 | Winterhaven, Inc | 7100-000 | $0.00 | $52,419.33 | $0.00 | $0.00 |
| 1099 | Michael Hanus | 7100-000 | $0.00 | $19,802.93 | $0.00 | $0.00 |
| 1100 | Virginia SCC-Public Service | 7100-000 | $0.00 | $5,331.07 | $0.00 | $0.00 |

| | Tax | | | | | |
|---|---|---|---|---|---|---|
| 1101A | Three Sheets | 7100-000 | $0.00 | $229.41 | $229.41 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1101A; Three Sheets) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.65 |
| | Clerk, US Bankruptcy Court (Claim No. 1101A; Three Sheets) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1103 | Harding Shymanski and Co | 7100-000 | $0.00 | $5,910.34 | $5,910.34 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01103; Harding Shymanski and Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.43 |
| | Clerk, US Bankruptcy Court (Claim No. 01103; Harding Shymanski and Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $16.73 |
| 1104 | D Terrell Ltd | 7100-000 | $0.00 | $811.05 | $811.05 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01104; D Terrell Ltd) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.30 |
| | Clerk, US Bankruptcy Court (Claim No. 01104; D Terrell Ltd) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| 1105 | North Dakota Tax Commissioner | 7300-000 | $0.00 | $75.00 | $0.00 | $0.00 |
| 1106A | Bicycle Coalition of Maine | 7100-000 | $0.00 | $114.93 | $114.93 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1106A; Bicycle Coalition of Maine) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.33 |
| | Clerk, US Bankruptcy Court (Claim No. 1106A; Bicycle Coalition of Maine) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1107 | City of Tacoma Dept of Finance | 7300-000 | $0.00 | $1,460.07 | $1,460.07 | $0.00 |
| 1108 | Sally Irwin | 7100-000 | $0.00 | $19.58 | $19.58 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01108; Sally Irwin) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 1109 | Advanced Telecom Services | 7100-000 | $0.00 | $22.41 | $22.41 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01109; Advanced Telecom Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| | Clerk, US Bankruptcy Court (Claim No. 01109; Advanced Telecom Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1110 | Advanced Telecom Services | 7100-000 | $0.00 | $43.44 | $43.44 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01110; Advanced Telecom Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| | Clerk, US Bankruptcy Court (Claim No. 01110; Advanced Telecom Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1111 | Marion County Treasurer | 7300-000 | $0.00 | $5,515.55 | $5,515.55 | $0.00 |
| 1112 | West Central IA Rural Water Assn | 7100-000 | $0.00 | $10.83 | $10.83 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01112; West Central IA Rural Water Assn) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1113 | Tennessee Department of Revenue | 7100-000 | $0.00 | $1,645.89 | $0.00 | $0.00 |
| 1115 | State of Florida Dept of Revenue | 7300-000 | $0.00 | $4,064.80 | $4,064.80 | $0.00 |
| 1116 | Precission HomeCrafters | 7100-000 | $0.00 | $84.68 | $84.68 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 01116; Precission HomeCrafters) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.24 |
| | Clerk, US Bankruptcy Court (Claim No. 01116; Precission HomeCrafters) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1117 | Christine Lombardo | 7100-000 | $0.00 | $122.16 | $122.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01117; Christine Lombardo) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.35 |
| | Clerk, US Bankruptcy Court (Claim No. 01117; Christine Lombardo) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1118 | Devine Millimet and Branch | 7100-000 | $0.00 | $453.10 | $453.10 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01118; Devine Millimet and Branch) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.28 |
| | Clerk, US Bankruptcy Court (Claim No. 01118; Devine Millimet and Branch) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| 1119A | Iowa Network Services | 7100-000 | $0.00 | $36,709.64 | $36,709.64 | $112.79 |
| 1120 | Springfield Super District #56 | 7100-000 | $0.00 | $6,229.29 | $6,229.29 | $17.63 |
| | Clerk, US Bankruptcy Court (Claim No. 01120; Springfield Super District #56) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.51 |
| 1121 | Michael & Laura Bauyer | 7100-000 | $0.00 | $7.65 | $7.65 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01121; Michael & Laura Bauyer) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1122 | Roeder & Moore | 7100-000 | $0.00 | $2,056.28 | $2,056.28 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LLC d/b/a Two Men | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01122; Roeder & Moore LLC d/b/a Two Men) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.50 |
| | Clerk, US Bankruptcy Court (Claim No. 01122; Roeder & Moore LLC d/b/a Two Men) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.82 |
| 1123 | Swift River Wood Products | 7100-000 | $0.00 | $36.87 | $36.87 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01123; Swift River Wood Products) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (Claim No. 01123; Swift River Wood Products) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1125A | OSC Billing Service | 7100-000 | $0.00 | $4,401.82 | $4,401.82 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1125A; OSC Billing Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $12.46 |
| | Clerk, US Bankruptcy Court (Claim No. 1125A; OSC Billing Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.06 |
| 1126 | CTS Management LLC | 7100-000 | $0.00 | $1,285,758.39 | $1,285,758.39 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01126; CTS Management LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $3,639.38 |
| | Clerk, US Bankruptcy Court (Claim No. 01126; CTS Management LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $311.06 |

| 1127 | JMP Family Trust | 7100-000 | $0.00 | $2,527.23 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1128 | Patricia (Patty) John | 7100-000 | $0.00 | $114,842.46 | $114,842.46 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01128; Patricia (Patty) John) | 7100-001 | $0.00 | $0.00 | $0.00 | $27.78 |
| | Clerk, US Bankruptcy Court (Claim No. 01128; Patricia (Patty) John) | 7100-001 | $0.00 | $0.00 | $0.00 | $325.07 |
| 1129 | Bob & Patty John | 7100-000 | $0.00 | $452,146.26 | $452,146.26 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01129; Bob & Patty John) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,279.81 |
| | Clerk, US Bankruptcy Court (Claim No. 01129; Bob & Patty John) | 7100-001 | $0.00 | $0.00 | $0.00 | $109.39 |
| 1130A | Vangel C. Cotsis | 7100-000 | $0.00 | $59.34 | $59.34 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1130A; Vangel C. Cotsis) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 1130A; Vangel C. Cotsis) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1131 | rexroth Chiropractic Center | 7100-000 | $0.00 | $110.56 | $110.56 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01131; rexroth Chiropractic Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| | Clerk, US Bankruptcy Court (Claim No. 01131; rexroth Chiropractic Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1132 | BADGER TELECOM INC | 7100-000 | $0.00 | $966.65 | $966.65 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $2.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 01132; BADGER TELECOM INC) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01132; BADGER TELECOM INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.23 |
| 1133 | BB&W Telephone | 7100-000 | $0.00 | $159.70 | $159.70 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01133; BB&W Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.45 |
| | Clerk, US Bankruptcy Court (Claim No. 01133; BB&W Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1134 | ASOTIN TELEPHONE | 7100-000 | $0.00 | $46.64 | $46.64 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01134; ASOTIN TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 01134; ASOTIN TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1135 | ARVIG TELEPHONE COMPANY | 7100-000 | $0.00 | $2,802.65 | $2,802.65 | $7.93 |
| | Clerk, US Bankruptcy Court (Claim No. 01135; ARVIG TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.68 |
| 1136 | AMELIA TELEPHONE COMPANY | 7100-000 | $0.00 | $10,787.78 | $10,787.78 | $30.54 |
| | Clerk, US Bankruptcy Court (Claim No. 01136; AMELIA TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.61 |
| 1138 | Winsted Telephone | 7100-000 | $0.00 | $1,618.35 | $1,618.35 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $4.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 01138; Winsted Telephone) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01138; Winsted Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.39 |
| 1139 | WILTON TELEPHONE CO-NH | 7100-000 | $0.00 | $843.96 | $843.96 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01139; WILTON TELEPHONE CO-NH) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.39 |
| | Clerk, US Bankruptcy Court (Claim No. 01139; WILTON TELEPHONE CO-NH) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| 1140 | WEST PENOBSCOT TELE - NWO | 7100-000 | $0.00 | $16,077.22 | $16,077.22 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01140; WEST PENOBSCOT TELE - NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.89 |
| | Clerk, US Bankruptcy Court (Claim No. 01140; WEST PENOBSCOT TELE - NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $45.51 |
| 1141 | WAUNAKEE TELEPHONE CO | 7100-000 | $0.00 | $174.78 | $174.78 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01141; WAUNAKEE TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.49 |
| | Clerk, US Bankruptcy Court (Claim No. 01141; WAUNAKEE TELEPHONE | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | CO) | | | | | |
| 1142 | WARREN TELEPHONE COMPANY | 7100-000 | $0.00 | $8,079.34 | $8,079.34 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01142; WARREN TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.95 |
| | Clerk, US Bankruptcy Court (Claim No. 01142; WARREN TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $22.87 |
| 1143 | VIRGINIA TELEPHONE CO-NWO | 7100-000 | $0.00 | $7,964.99 | $7,964.99 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01143; VIRGINIA TELEPHONE CO-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.92 |
| | Clerk, US Bankruptcy Court (Claim No. 01143; VIRGINIA TELEPHONE CO-NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $22.55 |
| 1144 | VERNON TELEPHONE COMPANY | 7100-000 | $0.00 | $46.04 | $46.04 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01144; VERNON TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 01144; VERNON TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1145 | US LINK | 7100-000 | $0.00 | $19,484.53 | $19,484.53 | $55.15 |
| | Clerk, US Bankruptcy Court (Claim No. 01145; US LINK) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1146 | TOWNSHIP TELEPHONE CO | 7100-000 | $0.00 | $71.21 | $71.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01146; TOWNSHIP TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| | Clerk, US Bankruptcy Court (Claim No. 01146; TOWNSHIP TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1147 | THE ISLAND TELEPHONE CO | 7100-000 | $0.00 | $3,255.01 | $3,255.01 | $9.21 |
| | Clerk, US Bankruptcy Court (Claim No. 01147; THE ISLAND TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.79 |
| 1148 | TDS METROCOM | 7100-000 | $0.00 | $19,173.86 | $19,173.86 | $54.27 |
| | Clerk, US Bankruptcy Court (Claim No. 01148; TDS METROCOM) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.64 |
| 1149 | Stockbridge & Sherwood Telephone | 7100-000 | $0.00 | $6.80 | $6.80 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01149; Stockbridge & Sherwood Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1150 | SOUTHEAST TELEPHONE CO | 7100-000 | $0.00 | $2,140.42 | $2,140.42 | $6.06 |
| | Clerk, US Bankruptcy Court (Claim No. 01150; SOUTHEAST TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.52 |
| 1151 | SOMERSET | 7100-000 | $0.00 | $45,753.03 | $45,753.03 | $140.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TELEPHONE COMPANY | | | | | |
| 1152 | Shawassee Telephone | 7100-000 | $0.00 | $380.77 | $380.77 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01152; Shawassee Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.08 |
| | Clerk, US Bankruptcy Court (Claim No. 01152; Shawassee Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 1153 | RIVERSIDE TELECOM, INC. | 7100-000 | $0.00 | $220.97 | $220.97 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01153; RIVERSIDE TELECOM, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.63 |
| | Clerk, US Bankruptcy Court (Claim No. 01153; RIVERSIDE TELECOM, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1154 | PORT BYRON TELEPHONE CO | 7100-000 | $0.00 | $45.36 | $45.36 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01154; PORT BYRON TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 01154; PORT BYRON TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1155 | PERKINSVILLE TELEPHONE CO. | 7100-000 | $0.00 | $1,389.11 | $1,389.11 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01155; PERKINSVILLE | 7100-001 | $0.00 | $0.00 | $0.00 | $3.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TELEPHONE CO.) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01155; PERKINSVILLE TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
| 1156 | ORISKANY FALLS TELECO CORP | 7100-000 | $0.00 | $6.64 | $6.64 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01156; ORISKANY FALLS TELECO CORP) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1157 | NORTHFIELD TELEPHONE CO. | 7100-000 | $0.00 | $1,867.75 | $1,867.75 | $5.29 |
| | Clerk, US Bankruptcy Court (Claim No. 01157; NORTHFIELD TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.45 |
| 1158 | Mew Castle Telephone | 7100-000 | $0.00 | $1,311.70 | $1,311.70 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01158; Mew Castle Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.71 |
| | Clerk, US Bankruptcy Court (Claim No. 01158; Mew Castle Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.32 |
| 1159 | Nelson-Ball Ground Telephone | 7100-000 | $0.00 | $0.21 | $0.21 | $0.00 |
| 1160 | MT VERNON TELEPHONE CO | 7100-000 | $0.00 | $554.48 | $554.48 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01160; MT VERNON TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01160; MT VERNON TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 1161 | MIDWAY TELEPHONE COMPANY | 7100-000 | $0.00 | $3,534.56 | $3,534.56 | $10.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01161; MIDWAY TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.86 |
| 1162 | Mid-State Telephone | 7100-000 | $0.00 | $2,023.52 | $2,023.52 | $5.73 |
| | Clerk, US Bankruptcy Court (Claim No. 01162; Mid-State Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.49 |
| 1163 | MID PLAINS TELEPHONE | 7100-000 | $0.00 | $999.39 | $999.39 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01163; MID PLAINS TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.83 |
| | Clerk, US Bankruptcy Court (Claim No. 01163; MID PLAINS TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.24 |
| 1164 | MERRIMACK COUNTY TELEPHONE | 7100-000 | $0.00 | $11,842.77 | $11,842.77 | $33.52 |
| | Clerk, US Bankruptcy Court (Claim No. 01164; MERRIMACK COUNTY TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.87 |
| 1165 | MCDANIEL TELEPHONE COMP | 7100-000 | $0.00 | $1,633.77 | $1,633.77 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01165; | 7100-001 | $0.00 | $0.00 | $0.00 | $4.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | MCDANIEL TELEPHONE COMP) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01165; MCDANIEL TELEPHONE COMP) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.40 |
| 1166 | LUDLOW TELEPHONE COMPANY | 7100-000 | $0.00 | $11,841.96 | $11,841.96 | $33.52 |
| | Clerk, US Bankruptcy Court (Claim No. 01166; LUDLOW TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.86 |
| 1167 | LITTLE MIAMI COMM CORP | 7100-000 | $0.00 | $160.75 | $160.75 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01167; LITTLE MIAMI COMM CORP) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.46 |
| | Clerk, US Bankruptcy Court (Claim No. 01167; LITTLE MIAMI COMM CORP) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1168 | Lewis Telephone | 7100-000 | $0.00 | $824.55 | $824.55 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01168; Lewis Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.33 |
| | Clerk, US Bankruptcy Court (Claim No. 01168; Lewis Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| 1169 | KMP TELEPHONE COMPANY | 7100-000 | $0.00 | $711.93 | $711.93 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01169; KMP TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.02 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 01169; KMP TELEPHONE COMPANY) | | | | | |
| 1170 | KEARSARGE TELEPHONE CO. | 7100-000 | $0.00 | $18,928.98 | $18,928.98 | $53.58 |
| | Clerk, US Bankruptcy Court (Claim No. 01170; KEARSARGE TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.58 |
| 1171 | Home Telephone Waldron | 7100-000 | $0.00 | $743.27 | $743.27 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01171; Home Telephone Waldron) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.10 |
| | Clerk, US Bankruptcy Court (Claim No. 01171; Home Telephone Waldron) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| 1172 | Home Telephone-OR | 7100-000 | $0.00 | $399.31 | $399.31 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01172; Home Telephone-OR) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.13 |
| | Clerk, US Bankruptcy Court (Claim No. 01172; Home Telephone-OR) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 1173 | Home Telco Pittsboro | 7100-000 | $0.00 | $92.70 | $92.70 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01173; Home Telco Pittsboro) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.26 |
| | Clerk, US Bankruptcy Court (Claim No. 01173; Home Telco Pittsboro) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1174 | HOLLIS | 7100-000 | $0.00 | $696.70 | $696.70 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TELEPHONE COMPANY | | | | |
| | | Clerk, U.S. Bankruptcy Court (Claim No. 01174; HOLLIS TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.97 |
| | | Clerk, US Bankruptcy Court (Claim No. 01174; HOLLIS TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| 1175 | HBC TELECOM INC | 7100-000 | $0.00 | $465.96 | $465.96 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01175; HBC TELECOM INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.32 |
| | Clerk, US Bankruptcy Court (Claim No. 01175; HBC TELECOM INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| 1176 | HARTLAND & ST ALBANS - NWO | 7100-000 | $0.00 | $18,737.10 | $18,737.10 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01176; HARTLAND & ST ALBANS - NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.53 |
| | Clerk, US Bankruptcy Court (Claim No. 01176; HARTLAND & ST ALBANS - NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $53.04 |
| 1177 | HAMPDEN TELEPHONE COMPANY | 7100-000 | $0.00 | $11,392.72 | $11,392.72 | $32.25 |
| | Clerk, US Bankruptcy Court (Claim No. 01177; HAMPDEN TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.75 |
| 1178 | EDWARDS TELEPHONE | 7100-000 | $0.00 | $7.48 | $7.48 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | CO | | | | | |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01178; EDWARDS TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1179 | EASTCOAST TELECOM, INC. | 7100-000 | $0.00 | $268.50 | $268.50 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01179; EASTCOAST TELECOM, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.76 |
| | Clerk, US Bankruptcy Court (Claim No. 01179; EASTCOAST TELECOM, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 1180 | Contoocook Valley Telephone | 7100-000 | $0.00 | $3,683.02 | $3,683.02 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01180; Contoocook Valley Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.90 |
| | Clerk, US Bankruptcy Court (Claim No. 01180; Contoocook Valley Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $10.42 |
| 1181 | Comm Corp of Michigan | 7100-000 | $0.00 | $17.51 | $17.51 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01181; Comm Corp of Michigan) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1182 | Comm Corp of Indiana | 7100-000 | $0.00 | $529.62 | $529.62 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01182; Comm Corp of Indiana) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01182; Comm Corp of Indiana) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 1183 | COBBOSSEECONTEE TELE CO | 7100-000 | $0.00 | $1,523.74 | $1,523.74 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01183; COBBOSSEECONTEE TELE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.31 |
| | Clerk, US Bankruptcy Court (Claim No. 01183; COBBOSSEECONTEE TELE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |
| 1184 | CHROUS NETWORKS | 7100-000 | $0.00 | $3.16 | $3.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01184; CHROUS NETWORKS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1185 | CENTRAL STATE TELEPHONE CO | 7100-000 | $0.00 | $2,475.57 | $2,475.57 | $7.01 |
| | Clerk, US Bankruptcy Court (Claim No. 01185; CENTRAL STATE TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.60 |
| 1186 | BRIDGE WATER TELEPHONE CO. | 7100-000 | $0.00 | $11,451.86 | $11,451.86 | $32.41 |
| | Clerk, US Bankruptcy Court (Claim No. 01186; BRIDGE WATER TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.78 |
| 1187 | BLACK EARTH TELEPHONE CO | 7100-000 | $0.00 | $62.35 | $62.35 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 01187; BLACK EARTH TELEPHONE CO) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01187; BLACK EARTH TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1188X | MARK POWERS | 7100-000 | $0.00 | $236,937.00 | $0.00 | $0.00 |
| 1188U | MARK POWERS | 7100-000 | $0.00 | $26,326.67 | $0.00 | $0.00 |
| 1191 | Carroll County Extension | 7100-000 | $0.00 | $82.01 | $82.01 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01191; Carroll County Extension) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.23 |
| | Clerk, US Bankruptcy Court (Claim No. 01191; Carroll County Extension) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1192A | Pitney Bowes Credit Corp | 7100-000 | $0.00 | $591.49 | $591.49 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1192A; Pitney Bowes Credit Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.67 |
| | Clerk, US Bankruptcy Court (Claim No. 1192A; Pitney Bowes Credit Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| 1193 | Orange North Supervisory Union | 7100-000 | $0.00 | $373.55 | $373.55 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01193; Orange North Supervisory Union) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.06 |
| | Clerk, US Bankruptcy Court (Claim No. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 01193; Orange North Supervisory Union) | | | | | |
| 1194 | WVPTI | 7100-000 | $0.00 | $352.26 | $0.00 | $0.00 |
| 1195 | Jospeh J DiRenzo | 7100-000 | $0.00 | $241.43 | $241.43 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01195; Jospeh J DiRenzo) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.68 |
| | Clerk, US Bankruptcy Court (Claim No. 01195; Jospeh J DiRenzo) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 1196 | State of New Hampshire, Dept of Rev | 7100-000 | $0.00 | $22,564.87 | $0.00 | $0.00 |
| 1197A | Jeffrey Rosenthal | 7100-000 | $0.00 | $76.23 | $76.23 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1197A; Jeffrey Rosenthal) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.22 |
| | Clerk, US Bankruptcy Court (Claim No. 1197A; Jeffrey Rosenthal) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1198 | Frank Reynolds | 7100-000 | $0.00 | $20.00 | $20.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1198; Frank Reynolds) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 1199A | New Seabury Co | 7100-000 | $0.00 | $798.63 | $798.63 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1199A; New Seabury Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.26 |
| | Clerk, US Bankruptcy Court (Claim No. 1199A; New Seabury Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| 1200 | John Picou | 7100-000 | $0.00 | $92,908.10 | $92,908.10 | $285.46 |
| 1201 | JAMES R MILLER | 7100-000 | $0.00 | $1,045,111.42 | $1,045,111.42 | $3,211.06 |
| 1202 | Jill Renee Lucy Trust | 7100-000 | $0.00 | $218,708.61 | $218,708.61 | $671.97 |
| 1203 | Jeffrey Ryan | 7100-000 | $0.00 | $244,064.36 | $244,064.36 | $749.88 |

| | Miller Trust | | | | | |
|---|---|---|---|---|---|---|
| 1204 | ALAN J POWERS | 7100-000 | $0.00 | $2,138,973.59 | $0.00 | $0.00 |
| 1205 | Sharon Pollitt | 7100-000 | $0.00 | $158.54 | $158.54 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01205; Sharon Pollitt) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.45 |
| | Clerk, US Bankruptcy Court (Claim No. 01205; Sharon Pollitt) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1206 | Oberg Insurance & Real Estate | 7100-000 | $0.00 | $267.00 | $267.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01206; Oberg Insurance & Real Estate) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.76 |
| | Clerk, US Bankruptcy Court (Claim No. 01206; Oberg Insurance & Real Estate) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 1207 | Classic Construction Co | 7100-000 | $0.00 | $323.78 | $323.78 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01207; Classic Construction Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.92 |
| | Clerk, US Bankruptcy Court (Claim No. 01207; Classic Construction Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 1208A | Jackson Ski Touring Foundation | 7100-000 | $0.00 | $524.90 | $524.90 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1208A; Jackson Ski Touring Foundation) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.49 |
| | Clerk, US Bankruptcy Court (Claim No. 1208A; Jackson Ski Touring | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Foundation) | | | | | |
| 1209 | Scott County telephone Corp | 7100-000 | $0.00 | $111.09 | $111.09 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01209; Scott County telephone Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| | Clerk, US Bankruptcy Court (Claim No. 01209; Scott County telephone Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1210 | Paul B Wolfe, Esq | 7100-000 | $0.00 | $116.00 | $116.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01210; Paul B Wolfe, Esq) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.33 |
| | Clerk, US Bankruptcy Court (Claim No. 01210; Paul B Wolfe, Esq) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1211 | DELAVAN TELEPHONE COMPANY | 7100-000 | $0.00 | $215.35 | $215.35 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01211; DELAVAN TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.61 |
| | Clerk, US Bankruptcy Court (Claim No. 01211; DELAVAN TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1212 | Bruce Patterson | 7100-000 | $0.00 | $48.89 | $48.89 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01212; Bruce Patterson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 01212; Bruce | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Patterson) | | | | | |
| 1213 | Sugarbush Farm Inc. | 7100-000 | $0.00 | $32.73 | $32.73 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01213; Sugarbush Farm Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| | Clerk, US Bankruptcy Court (Claim No. 01213; Sugarbush Farm Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1214 | D Terrell Ltd | 7100-000 | $0.00 | $139.94 | $139.94 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01214; D Terrell Ltd) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.40 |
| | Clerk, US Bankruptcy Court (Claim No. 01214; D Terrell Ltd) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1215 | SCIO MUTUAL TELEPHONE | 7100-000 | $0.00 | $400.30 | $400.30 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01215; SCIO MUTUAL TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.13 |
| | Clerk, US Bankruptcy Court (Claim No. 01215; SCIO MUTUAL TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 1216 | Boemig and Kinney | 7100-000 | $0.00 | $37.23 | $37.23 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01216; Boemig and Kinney) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| 1217 | Clear Creek Mutual Telephone | 7100-000 | $0.00 | $623.70 | $623.70 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01217; Clear Creek Mutual Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01217; Clear Creek Mutual Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| 1218 | HUTCHINSON PUBLIC SCHOOLS | 7100-000 | $0.00 | $3,287.22 | $3,287.22 | $9.30 |
| | Clerk, US Bankruptcy Court (Claim No. 01218; HUTCHINSON PUBLIC SCHOOLS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.80 |
| 1219A | Ben Franklin Crafts | 7100-000 | $0.00 | $80.91 | $80.91 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1219A; Ben Franklin Crafts) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.23 |
| | Clerk, US Bankruptcy Court (Claim No. 1219A; Ben Franklin Crafts) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1220 | Ganneston Construction Corp | 7100-000 | $0.00 | $42.39 | $0.00 | $0.00 |
| 1221A | Cross Machine Inc | 7100-000 | $0.00 | $52.98 | $52.98 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1221A; Cross Machine Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 1221A; Cross Machine Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1222 | Mickey's Heating and A/C | 7100-000 | $0.00 | $319.48 | $319.48 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01222; Mickey's Heating and A/C) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.90 |
| | Clerk, US Bankruptcy Court (Claim No. 01222; Mickey's | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Heating and A/C) | | | | | |
| 1223 | Care & Comfort | 7100-000 | $0.00 | $1,479.00 | $0.00 | $0.00 |
| 1224 | Suffich & Associates, Inc. | 7100-000 | $0.00 | $902.63 | $902.63 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01224; Suffich & Associates, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.55 |
| | Clerk, US Bankruptcy Court (Claim No. 01224; Suffich & Associates, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.22 |
| 1225 | Family Health Care | 7100-000 | $0.00 | $733.71 | $733.71 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01225; Family Health Care) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.08 |
| | Clerk, US Bankruptcy Court (Claim No. 01225; Family Health Care) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| 1226 | PRESTON TELEPHONE CO. | 7100-000 | $0.00 | $834.16 | $834.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01226; PRESTON TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.36 |
| | Clerk, US Bankruptcy Court (Claim No. 01226; PRESTON TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| 1227 | Steven Kreiger | 7100-000 | $0.00 | $326.62 | $326.62 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01227; Steven Kreiger) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.92 |
| | Clerk, US Bankruptcy Court (Claim No. 01227; Steven Kreiger) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |

| 1228 | Lenny Van Riper | 7100-000 | $0.00 | $58.05 | $58.05 | $0.00 |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 01228; Lenny Van Riper) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| | Clerk, US Bankruptcy Court (Claim No. 01228; Lenny Van Riper) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1229 | PrairieWave Communications, Inc | 7100-000 | $0.00 | $1,049.40 | $1,049.40 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01229; PrairieWave Communications, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.97 |
| | Clerk, US Bankruptcy Court (Claim No. 01229; PrairieWave Communications, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| 1230 | Siffich and Associates | 7100-000 | $0.00 | $109.51 | $109.51 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01230; Siffich and Associates) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| | Clerk, US Bankruptcy Court (Claim No. 01230; Siffich and Associates) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1231 | Brooklin Boat Yard Inc | 7100-000 | $0.00 | $236.02 | $236.02 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01231; Brooklin Boat Yard Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.67 |
| | Clerk, US Bankruptcy Court (Claim No. 01231; Brooklin Boat Yard Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 1232 | East Buchahah telephone Coop | 7100-000 | $0.00 | $4,558.06 | $4,558.06 | $12.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01232; East Buchahah telephone Coop) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.10 |
| 1233 | HITEC Communications | 7100-000 | $0.00 | $271.85 | $271.85 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01233; HITEC Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.77 |
| | Clerk, US Bankruptcy Court (Claim No. 01233; HITEC Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 1234 | Richmond Insurance | 7100-000 | $0.00 | $26.02 | $26.02 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01234; Richmond Insurance) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| | Clerk, US Bankruptcy Court (Claim No. 01234; Richmond Insurance) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1236 | MELROSE TELEPHONE COMPANY | 7100-000 | $0.00 | $2,623.87 | $2,623.87 | $7.43 |
| | Clerk, US Bankruptcy Court (Claim No. 01236; MELROSE TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.63 |
| 1237 | Nebraska Dept of Revenue | 7100-000 | $0.00 | $824.15 | $824.15 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1237; Nebraska Dept of Revenue) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| | Clerk, US Bankruptcy Court (Claim No. 1237; Nebraska Dept of Revenue) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.33 |
| 1238A | Lynn Gunnoe | 7100-000 | $0.00 | $235.93 | $235.93 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 1238A; Lynn Gunnoe) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 1238A; Lynn Gunnoe) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1239 | GARDEN VALLEY TELEPHONE CO | 7100-000 | $0.00 | $1,717.30 | $1,717.30 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01239; GARDEN VALLEY TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.86 |
| | Clerk, US Bankruptcy Court (Claim No. 01239; GARDEN VALLEY TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.42 |
| 1240 | Lynn Massie-Southerland | 7100-000 | $0.00 | $66.04 | $66.04 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01240; Lynn Massie-Southerland) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| | Clerk, US Bankruptcy Court (Claim No. 01240; Lynn Massie-Southerland) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1241A | Ronald Brook | 7100-000 | $0.00 | $50.26 | $50.26 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1241A; Ronald Brook) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 1241A; Ronald Brook) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1242 | Lakeport Landing | 7100-000 | $0.00 | $136.50 | $136.50 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.39 |

| | Bankruptcy Court (Claim No. 01242; Lakeport Landing) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01242; Lakeport Landing) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1243 | F&B Telephone Co | 7100-000 | $0.00 | $4,758.39 | $4,758.39 | $13.47 |
| | Clerk, US Bankruptcy Court (Claim No. 01243; F&B Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.15 |
| 1244 | Linda Little | 7100-000 | $0.00 | $62.69 | $62.69 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1244; Linda Little) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 1244; Linda Little) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1246A | Glenn Worsman | 7100-000 | $0.00 | $33.65 | $33.65 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1246A; Glenn Worsman) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 1247 | Tempo Home Furnishings | 7100-000 | $0.00 | $58.88 | $58.88 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01247; Tempo Home Furnishings) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 01247; Tempo Home Furnishings) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1248A | Alan Carlone | 7100-000 | $0.00 | $322.31 | $322.31 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1248A; Alan Carlone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.91 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |

| | (Claim No. 1248A; Alan Carlone) | | | | | |
|---|---|---|---|---|---|---|
| 1249 | Sherry Grunder | 7100-000 | $0.00 | $30.65 | $30.65 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01249; Sherry Grunder) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 1250 | Dakota Central Telecom | 7100-000 | $0.00 | $15.00 | $0.00 | $0.00 |
| 1251 | John Ballantine | 7100-000 | $0.00 | $61.00 | $0.00 | $0.00 |
| 1252 | Fry Corporation/Arctic Cold | 7100-000 | $0.00 | $428.10 | $428.10 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01252; Fry Corporation/Arctic Cold) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.21 |
| | Clerk, US Bankruptcy Court (Claim No. 01252; Fry Corporation/Arctic Cold) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| 1253 | Arctic Cold Storage | 7100-000 | $0.00 | $350.66 | $350.66 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01253; Arctic Cold Storage) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.99 |
| | Clerk, US Bankruptcy Court (Claim No. 01253; Arctic Cold Storage) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 1254 | Davis Distribution System | 7100-000 | $0.00 | $727.34 | $727.34 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01254; Davis Distribution System) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.06 |
| | Clerk, US Bankruptcy Court (Claim No. 01254; Davis Distribution System) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |

| 1255 | Courtney and Morris Appraisals | 7100-000 | $0.00 | $88.71 | $88.71 | $0.00 |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 01255; Courtney and Morris Appraisals) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| | Clerk, US Bankruptcy Court (Claim No. 01255; Courtney and Morris Appraisals) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1256 | Frank B Hadley | 7100-000 | $0.00 | $52.70 | $52.70 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1256; Frank B Hadley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 1256; Frank B Hadley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1257 | Irving Lime and Fertilizers | 7100-000 | $0.00 | $56.97 | $56.97 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01257; Irving Lime and Fertilizers) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| | Clerk, US Bankruptcy Court (Claim No. 01257; Irving Lime and Fertilizers) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1258 | KALEVA TELEPHONE COMPANY | 7100-000 | $0.00 | $151.84 | $151.84 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01258; KALEVA TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |
| | Clerk, US Bankruptcy Court (Claim No. 01258; KALEVA TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1259 | Deerfield Valley Monogram | 7100-000 | $0.00 | $49.74 | $49.74 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 01259; Deerfield Valley Monogram) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 01259; Deerfield Valley Monogram) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1260 | Service First Brokerage | 7100-000 | $0.00 | $75.03 | $75.03 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01260; Service First Brokerage) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| | Clerk, US Bankruptcy Court (Claim No. 01260; Service First Brokerage) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1261 | Dakotoa Central Telecommunication | 7100-000 | $0.00 | $74.88 | $74.88 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01261; Dakotoa Central Telecommunication) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| | Clerk, US Bankruptcy Court (Claim No. 01261; Dakotoa Central Telecommunication) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1262 | Sexual Assault Crisis Center | 7100-000 | $0.00 | $66.18 | $66.18 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01262; Sexual Assault Crisis Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| | Clerk, US Bankruptcy Court (Claim No. 01262; Sexual Assault Crisis Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |

| 1263 | Lynn C Mallory | 7100-000 | $0.00 | $227.42 | $227.42 | $0.00 |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 01263; Lynn C Mallory) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.64 |
| | Clerk, US Bankruptcy Court (Claim No. 01263; Lynn C Mallory) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 1264 | Stephen L Mahler | 7100-000 | $0.00 | $66.28 | $66.28 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01264; Stephen L Mahler) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| | Clerk, US Bankruptcy Court (Claim No. 01264; Stephen L Mahler) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1265 | Westerly Medical Center, Inc | 7100-000 | $0.00 | $945.47 | $945.47 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01265; Westerly Medical Center, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.68 |
| | Clerk, US Bankruptcy Court (Claim No. 01265; Westerly Medical Center, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.22 |
| 1266 | ROTHSAY TELEPHONE CO | 7100-000 | $0.00 | $360.74 | $0.00 | $0.00 |
| 1267 | Yankee Trail Motel and Restraurant | 7100-000 | $0.00 | $56.16 | $56.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01267; Yankee Trail Motel and Restraurant) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| | Clerk, US Bankruptcy Court (Claim No. 01267; Yankee Trail Motel and Restraurant) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |

| 1268 | John R Carlson, DMD | 7100-000 | $0.00 | $65.37 | $65.37 | $0.00 |
|------|---------------------|----------|-------|--------|--------|-------|
|      | Clerk, U.S. Bankruptcy Court (Claim No. 01268; John R Carlson, DMD) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
|      | Clerk, US Bankruptcy Court (Claim No. 01268; John R Carlson, DMD) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1269 | Rachel Auger | 7100-000 | $0.00 | $148.33 | $148.33 | $0.00 |
|      | Clerk, U.S. Bankruptcy Court (Claim No. 01269; Rachel Auger) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.42 |
|      | Clerk, US Bankruptcy Court (Claim No. 01269; Rachel Auger) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1270 | MAINSTREET COMMUNICATIONS | 7100-000 | $0.00 | $1,062.89 | $1,062.89 | $0.00 |
|      | Clerk, U.S. Bankruptcy Court (Claim No. 01270; MAINSTREET COMMUNICATIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.01 |
|      | Clerk, US Bankruptcy Court (Claim No. 01270; MAINSTREET COMMUNICATIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.26 |
| 1271 | Medbrook Medical Assoc, Inc | 7100-000 | $0.00 | $3,492.79 | $3,492.79 | $0.00 |
|      | Clerk, US Bankruptcy Court (Claim No. 1271; Medbrook Medical Assoc, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.84 |
|      | Clerk, US Bankruptcy Court (Claim No. 1271; Medbrook Medical Assoc, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $9.89 |

| 1272 | Robinson Elementary School | 7100-000 | $0.00 | $528.81 | $528.81 | $0.00 |
|------|----------------------------|----------|-------|---------|---------|-------|
|      | Clerk, U.S. Bankruptcy Court (Claim No. 01272; Robinson Elementary School) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.50 |
|      | Clerk, US Bankruptcy Court (Claim No. 01272; Robinson Elementary School) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| 1273 | Sage Collins Surveying | 7100-000 | $0.00 | $69.57 | $69.57 | $0.00 |
|      | Clerk, U.S. Bankruptcy Court (Claim No. 01273; Sage Collins Surveying) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
|      | Clerk, US Bankruptcy Court (Claim No. 01273; Sage Collins Surveying) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1274 | Johnathan Leonard | 7100-000 | $0.00 | $35.21 | $35.21 | $0.00 |
|      | Clerk, U.S. Bankruptcy Court (Claim No. 01274; Johnathan Leonard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
|      | Clerk, US Bankruptcy Court (Claim No. 01274; Johnathan Leonard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1276 | Missouri Department of Revenue | 7100-000 | $0.00 | $570.70 | $570.70 | $1.62 |
|      | Clerk, US Bankruptcy Court (Claim No. 1276; Missouri Department of Revenue) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 1277 | BAY CHEVROLET INC | 7100-000 | $0.00 | $8,922.66 | $8,922.66 | $0.00 |
|      | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $2.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 01277; BAY CHEVROLET INC) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01277; BAY CHEVROLET INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $25.26 |
| 1278 | LIfe Industries Corp | 7100-000 | $0.00 | $33.25 | $33.25 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01278; LIfe Industries Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| | Clerk, US Bankruptcy Court (Claim No. 01278; LIfe Industries Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1279 | Sealy Insurance | 7100-000 | $0.00 | $187.56 | $187.56 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01279; Sealy Insurance) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.53 |
| | Clerk, US Bankruptcy Court (Claim No. 01279; Sealy Insurance) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1280 | Jacklyn J Tuttle | 7100-000 | $0.00 | $181.17 | $181.17 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01280; Jacklyn J Tuttle) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.51 |
| | Clerk, US Bankruptcy Court (Claim No. 01280; Jacklyn J Tuttle) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1282 | Indiana Department of Revenue | 7100-000 | $0.00 | $20,691.52 | $0.00 | $0.00 |
| 1283 | New Covenant United Methodist Churc | 7100-000 | $0.00 | $186.61 | $186.61 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 01283; New Covenant United Methodist Churc) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01283; New Covenant United Methodist Churc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1284 | David Keith Walker | 7100-000 | $0.00 | $16.82 | $16.82 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01284; David Keith Walker) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1286A | The UPS Store | 7100-000 | $0.00 | $176.09 | $176.09 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1286A; The UPS Store) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.50 |
| | Clerk, US Bankruptcy Court (Claim No. 1286A; The UPS Store) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1287 | Thomas M Brown, Inc | 7100-000 | $0.00 | $131.29 | $131.29 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01287; Thomas M Brown, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |
| | Clerk, US Bankruptcy Court (Claim No. 01287; Thomas M Brown, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1290 | Coon Rapids Municipal Communication | 7100-000 | $0.00 | $16,007.10 | $16,007.10 | $45.31 |
| | Clerk, US Bankruptcy Court (Claim No. 01290; Coon Rapids Municipal Communication) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.87 |
| 1291 | NEW YORK ACCESS BILLING-NW | 7100-000 | $0.00 | $142,761.08 | $142,761.08 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. | 7100-001 | $0.00 | $0.00 | $0.00 | $34.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 01291; NEW YORK ACCESS BILLING-NW) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01291; NEW YORK ACCESS BILLING-NW) | 7100-001 | $0.00 | $0.00 | $0.00 | $404.09 |
| 1292 | NEW YORK ACCESS BILLING-NW | 7100-000 | $0.00 | $326.41 | $326.41 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01292; NEW YORK ACCESS BILLING-NW) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| | Clerk, US Bankruptcy Court (Claim No. 01292; NEW YORK ACCESS BILLING-NW) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.92 |
| 1293 | NEW YORK ACCESS BILLING-NW | 7100-000 | $0.00 | $970.62 | $970.62 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01293; NEW YORK ACCESS BILLING-NW) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.23 |
| | Clerk, US Bankruptcy Court (Claim No. 01293; NEW YORK ACCESS BILLING-NW) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.75 |
| 1294 | NEW YORK ACCESS BILLING-NW | 7100-000 | $0.00 | $22,702.68 | $22,702.68 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01294; NEW YORK ACCESS BILLING-NW) | 7100-001 | $0.00 | $0.00 | $0.00 | $64.26 |
| | Clerk, US Bankruptcy Court (Claim No. 01294; NEW YORK ACCESS BILLING-NW) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.49 |
| 1295 | NEW YORK | 7100-000 | $0.00 | $14,844.82 | $14,844.82 | $0.00 |

| | ACCESS BILLING-NW | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01295; NEW YORK ACCESS BILLING-NW) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.59 |
| | Clerk, US Bankruptcy Court (Claim No. 01295; NEW YORK ACCESS BILLING-NW) | 7100-001 | $0.00 | $0.00 | $0.00 | $42.02 |
| 1296 | Pennsylvania Department of Revenue | 7100-000 | $0.00 | $3,446.45 | $0.00 | $0.00 |
| 1297 | Richard H Parlee | 7100-000 | $0.00 | $62.92 | $62.92 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01297; Richard H Parlee) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 01297; Richard H Parlee) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1298 | Spencer Insurance Agency | 7100-000 | $0.00 | $39.61 | $39.61 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01298; Spencer Insurance Agency) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| | Clerk, US Bankruptcy Court (Claim No. 01298; Spencer Insurance Agency) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1299 | State of Arizona Dept of Revenue | 7300-000 | $0.00 | $1,702.95 | $1,702.95 | $0.00 |
| 1302 | SOUTH SLOPE COOP TELEPHONE | 7100-000 | $0.00 | $6,445.91 | $6,445.91 | $18.25 |
| | Clerk, US Bankruptcy Court (Claim No. 01302; SOUTH SLOPE COOP TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.55 |
| 1303 | Coastal Industrial | 7100-000 | $0.00 | $330.68 | $330.68 | $0.00 |

| | Distribution | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 01303; Coastal Industrial Distribution) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.94 |
| | Clerk, US Bankruptcy Court (Claim No. 01303; Coastal Industrial Distribution) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 1304 | WILLOUGHBY & HOEFER P.A. | 7100-000 | $0.00 | $1,391.43 | $1,391.43 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01304; WILLOUGHBY & HOEFER P.A.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.94 |
| | Clerk, US Bankruptcy Court (Claim No. 01304; WILLOUGHBY & HOEFER P.A.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
| 1305 | Access Line Communications | 7100-000 | $0.00 | $97.18 | $97.18 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1305; Access Line Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.28 |
| | Clerk, US Bankruptcy Court (Claim No. 1305; Access Line Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1306 | MWS Inc | 7100-000 | $0.00 | $3,904.78 | $3,904.78 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01306; MWS Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.95 |
| | Clerk, US Bankruptcy Court (Claim No. 01306; MWS Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $11.05 |
| 1307A | Town of Rangeley | 7100-000 | $0.00 | $15.57 | $15.57 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1307A; Town of | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Rangeley) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 1307A; Town of Rangeley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1308 | Pattersonville Telephone Co | 7100-000 | $0.00 | $329.67 | $329.67 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01308; Pattersonville Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.93 |
| | Clerk, US Bankruptcy Court (Claim No. 01308; Pattersonville Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 1309 | Janice E Whalen | 7100-000 | $0.00 | $18.47 | $18.47 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01309; Janice E Whalen) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| | Clerk, US Bankruptcy Court (Claim No. 01309; Janice E Whalen) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1311 | Life Associates, Inc | 7100-000 | $0.00 | $1,560.16 | $1,560.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01311; Life Associates, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.42 |
| | Clerk, US Bankruptcy Court (Claim No. 01311; Life Associates, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |
| 1312 | Massachusetts Department of Revenue | 7300-000 | $0.00 | $5,501.17 | $5,501.17 | $0.00 |
| 1315 | IN Dept of Workforce Developement | 7300-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 1316 | ITC Delta Com | 7100-000 | $0.00 | $20,369.32 | $20,369.32 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. | 7100-001 | $0.00 | $0.00 | $0.00 | $4.92 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | 01316; ITC Delta Com) |  |  |  |  |  |
|  | Clerk, US Bankruptcy Court (Claim No. 01316; ITC Delta Com) | 7100-001 | $0.00 | $0.00 | $0.00 | $57.66 |
| 1317 | LUCIEM SCHILTZ | 7100-000 | $0.00 | $67.48 | $67.48 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 01317; LUCIEM SCHILTZ) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
|  | Clerk, US Bankruptcy Court (Claim No. 01317; LUCIEM SCHILTZ) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1318 | Verso Technologies Inc | 7100-000 | $0.00 | $51,450.00 | $51,450.00 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 01318; Verso Technologies Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $145.63 |
|  | Clerk, US Bankruptcy Court (Claim No. 01318; Verso Technologies Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $12.45 |
| 1319 | Mississippi State Tax Commission | 7300-000 | $0.00 | $851.90 | $851.90 | $0.00 |
| 1320 | Pottle Hill Inc | 7100-000 | $0.00 | $138.53 | $138.53 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 01320; Pottle Hill Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.39 |
|  | Clerk, US Bankruptcy Court (Claim No. 01320; Pottle Hill Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1321 | SBC SNET | 7100-000 | $0.00 | $31,473.33 | $0.00 | $0.00 |
| 1322 | Wolfeboro Travel Inc | 7100-000 | $0.00 | $110.02 | $110.02 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 01322; Wolfeboro Travel Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.31 |
|  | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 01322; Wolfeboro Travel Inc) | | | | | |
| 1323 | South Dakota Department of Revenue | 7300-000 | $0.00 | $288.23 | $288.23 | $0.00 |
| 1324 | CONFERENCE PLUS INC. | 7100-000 | $0.00 | $17,287.62 | $17,287.62 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01324; CONFERENCE PLUS INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.19 |
| | Clerk, US Bankruptcy Court (Claim No. 01324; CONFERENCE PLUS INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $48.93 |
| 1325 | James and Jean Davidson | 7100-000 | $0.00 | $64.72 | $64.72 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01325; James and Jean Davidson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 01325; James and Jean Davidson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1326 | Loft Liquor and Wine Shoppe, LLC | 7100-000 | $0.00 | $89.10 | $89.10 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01326; Loft Liquor and Wine Shoppe, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| | Clerk, US Bankruptcy Court (Claim No. 01326; Loft Liquor and Wine Shoppe, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1327 | BARRY COUNTY TELEPHONE CO | 7100-000 | $0.00 | $631.93 | $631.93 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $1.79 |

| | (Claim No. 01327; BARRY COUNTY TELEPHONE CO) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01327; BARRY COUNTY TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| 1328 | Carol Robbins | 7100-000 | $0.00 | $74.00 | $0.00 | $0.00 |
| 1329 | Darrell G Ingalls | 7100-000 | $0.00 | $116.17 | $116.17 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01329; Darrell G Ingalls) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.33 |
| | Clerk, US Bankruptcy Court (Claim No. 01329; Darrell G Ingalls) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1330 | Carol Linker, Inc | 7100-000 | $0.00 | $59.03 | $59.03 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01330; Carol Linker, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 01330; Carol Linker, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1331 | Rose Cooley | 7100-000 | $0.00 | $16.24 | $16.24 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01331; Rose Cooley) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1333 | Pioneer Telephone Cooperative | 7100-000 | $0.00 | $3,836.96 | $3,836.96 | $10.86 |
| | Clerk, US Bankruptcy Court (Claim No. 01333; Pioneer Telephone Cooperative) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.93 |
| 1334 | Pend Oreille Telephone Copany | 7100-000 | $0.00 | $511.67 | $511.67 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 01334; Pend Oreille Telephone Copany) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.45 |
| | Clerk, US Bankruptcy Court (Claim No. 01334; Pend Oreille Telephone Copany) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| 1335 | Oneida County Rural Telephone | 7100-000 | $0.00 | $149.16 | $149.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01335; Oneida County Rural Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.42 |
| | Clerk, US Bankruptcy Court (Claim No. 01335; Oneida County Rural Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1336 | NORRIS MCLAUGHLIN & MARCUS | 7100-000 | $0.00 | $198.00 | $198.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1336; NORRIS MCLAUGHLIN & MARCUS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.56 |
| | Clerk, US Bankruptcy Court (Claim No. 1336; NORRIS MCLAUGHLIN & MARCUS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1337 | Steve and Sue Andelman | 7100-000 | $0.00 | $35.92 | $35.92 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01337; Steve and Sue Andelman) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (Claim No. 01337; Steve and Sue Andelman) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1338 | Harlan Municipal Utilities | 7100-000 | $0.00 | $7,311.25 | $7,311.25 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01338; Harlan Municipal Utilities) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.77 |
| | Clerk, US Bankruptcy Court (Claim No. 01338; Harlan Municipal Utilities) | 7100-001 | $0.00 | $0.00 | $0.00 | $20.69 |
| 1339 | WEBSTER-CALHOUN COOP | 7100-000 | $0.00 | $9,499.09 | $9,499.09 | $26.89 |
| | Clerk, US Bankruptcy Court (Claim No. 01339; WEBSTER-CALHOUN COOP) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.30 |
| 1341 | North Macomb Travel, LLC | 7100-000 | $0.00 | $25.30 | $25.30 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01341; North Macomb Travel, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| | Clerk, US Bankruptcy Court (Claim No. 01341; North Macomb Travel, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1342 | Packard Business Systems | 7100-000 | $0.00 | $540.48 | $540.48 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01342; Packard Business Systems) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.53 |
| | Clerk, US Bankruptcy Court (Claim No. 01342; Packard Business Systems) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 1343 | Oxton House Publishers | 7100-000 | $0.00 | $198.68 | $198.68 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.56 |

| | 01343; Oxton House Publishers) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01343; Oxton House Publishers) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1344 | Scott Miller | 7100-000 | $0.00 | $111,836.46 | $111,836.46 | $343.61 |
| 1345 | Jill K Hoffhings | 7100-000 | $0.00 | $67.36 | $67.36 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01345; Jill K Hoffhings) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| | Clerk, US Bankruptcy Court (Claim No. 01345; Jill K Hoffhings) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1346A | Bridget Edwards | 7100-000 | $0.00 | $125.45 | $0.00 | $0.00 |
| 1347 | TENINO TELEPHONE COMPANY | 7100-000 | $0.00 | $3,913.38 | $3,913.38 | $11.08 |
| | Clerk, US Bankruptcy Court (Claim No. 01347; TENINO TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.94 |
| 1348 | KALAMA TELEPHONE COMPANY | 7100-000 | $0.00 | $831.80 | $831.80 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01348; KALAMA TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.35 |
| | Clerk, US Bankruptcy Court (Claim No. 01348; KALAMA TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| 1349 | THE COMMUNITY AGENCY | 7100-000 | $0.00 | $3,744.02 | $3,744.02 | $10.60 |
| | Clerk, US Bankruptcy Court (Claim No. 01349; THE COMMUNITY | 7100-001 | $0.00 | $0.00 | $0.00 | $0.90 |

| | | AGENCY) | | | | | |
|---|---|---|---|---|---|---|---|
| 1350 | Farmers Mutural Telephone Coop | 7100-000 | $0.00 | $247.50 | $247.50 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01350; Farmers Mutural Telephone Coop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.70 |
| | Clerk, US Bankruptcy Court (Claim No. 01350; Farmers Mutural Telephone Coop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 1351A | Tekstar Communications | 7100-000 | $0.00 | $166.80 | $166.80 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1351A; Tekstar Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.47 |
| | Clerk, US Bankruptcy Court (Claim No. 1351A; Tekstar Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1352A | East Otter Tail Telephone | 7100-000 | $0.00 | $659.37 | $659.37 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1352A; East Otter Tail Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.87 |
| | Clerk, US Bankruptcy Court (Claim No. 1352A; East Otter Tail Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| 1353A | Twin Valley-Ulen Telephone | 7100-000 | $0.00 | $122.89 | $122.89 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1353A; Twin Valley-Ulen Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.35 |
| | Clerk, US Bankruptcy Court (Claim No. 1353A; Twin Valley-Ulen Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1354 | NORTH RIVER | 7100-000 | $0.00 | $692.39 | $692.39 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TELEPHONE COOP | | | | | |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01354; NORTH RIVER TELEPHONE COOP) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.96 |
| | Clerk, US Bankruptcy Court (Claim No. 01354; NORTH RIVER TELEPHONE COOP) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| 1356 | Ace LInk Telecommications, Inc | 7100-000 | $0.00 | $182.72 | $182.72 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01356; Ace LInk Telecommications, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.52 |
| | Clerk, US Bankruptcy Court (Claim No. 01356; Ace LInk Telecommications, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1357 | Ace Telephone Associates | 7100-000 | $0.00 | $1,152.40 | $1,152.40 | $3.26 |
| | Clerk, US Bankruptcy Court (Claim No. 01357; Ace Telephone Associates) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.28 |
| 1358A | Ace Telephone Associates | 7100-000 | $0.00 | $3,994.95 | $3,994.95 | $11.31 |
| | Clerk, US Bankruptcy Court (Claim No. 1358A; Ace Telephone Associates) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.96 |
| 1359 | BALDWIN TELECOM INC. | 7100-000 | $0.00 | $3,841.11 | $3,841.11 | $10.87 |
| | Clerk, US Bankruptcy Court (Claim No. 01359; BALDWIN TELECOM INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1360 | Paul Mellady | 7100-000 | $0.00 | $59.49 | $59.49 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01360; Paul Mellady) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| | Clerk, US Bankruptcy Court (Claim No. 01360; Paul Mellady) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1361 | Untegra Telecom | 7100-000 | $0.00 | $21,879.34 | $21,879.34 | $67.22 |
| 1363 | Charlene Ballard | 7100-000 | $0.00 | $23.66 | $23.66 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01363; Charlene Ballard) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 1364A | Barbara Gill | 7100-000 | $0.00 | $86.76 | $86.76 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1364A; Barbara Gill) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| | Clerk, US Bankruptcy Court (Claim No. 1364A; Barbara Gill) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1365 | Blue Earth Valley Telephone Company | 7100-000 | $0.00 | $65,939.83 | $65,939.83 | $202.60 |
| 1366 | Daniel and Mary Miller | 7100-000 | $0.00 | $111,836.46 | $111,836.46 | $316.56 |
| | Clerk, US Bankruptcy Court (Claim No. 01366; Daniel and Mary Miller) | 7100-001 | $0.00 | $0.00 | $0.00 | $27.05 |
| 1368 | Gallagher Ref Co | 7100-000 | $0.00 | $1,650.02 | $1,650.02 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01368; Gallagher Ref Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.67 |
| | Clerk, US Bankruptcy Court (Claim No. 01368; Gallagher Ref Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.40 |
| 1369 | Oregon Exchange Carrier Association | 7100-000 | $0.00 | $1,531.59 | $1,531.59 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 01369; Oregon Exchange Carrier Association) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.34 |
| | Clerk, US Bankruptcy Court (Claim No. 01369; Oregon Exchange Carrier Association) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |
| 1370 | Kevin Russell's Service | 7100-000 | $0.00 | $140.39 | $140.39 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01370; Kevin Russell's Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.40 |
| | Clerk, US Bankruptcy Court (Claim No. 01370; Kevin Russell's Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1371 | Illuminet, Inc | 7100-000 | $0.00 | $140,918.73 | $140,918.73 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1371; Illuminet, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $34.10 |
| | Clerk, US Bankruptcy Court (Claim No. 1371; Illuminet, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $398.87 |
| 1377 | Qwest Communication Corp. | 7100-000 | $0.00 | $3,486,025.84 | $3,480,987.55 | $10,695.19 |
| 1379A | Wetec LLC | 7100-000 | $0.00 | $176.71 | $176.71 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1379A; Wetec LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.50 |
| | Clerk, US Bankruptcy Court (Claim No. 1379A; Wetec LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1380 | West Central Telephone | 7100-000 | $0.00 | $179.76 | $179.76 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1380; West Central Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 1380; West Central Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1381 | Upsala Coop Telephone | 7100-000 | $0.00 | $234.86 | $234.86 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01381; Upsala Coop Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.66 |
| | Clerk, US Bankruptcy Court (Claim No. 01381; Upsala Coop Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 1382 | Runestone Telephone Association | 7100-000 | $0.00 | $1,784.25 | $1,784.25 | $5.05 |
| | Clerk, US Bankruptcy Court (Claim No. 01382; Runestone Telephone Association) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |
| 1383 | LONSDALE TELEPHONE COMPANY | 7100-000 | $0.00 | $11,186.72 | $11,186.72 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01383; LONSDALE TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.71 |
| | Clerk, US Bankruptcy Court (Claim No. 01383; LONSDALE TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $31.66 |
| 1384 | Interstate Telecommunications Coop | 7100-000 | $0.00 | $118.50 | $118.50 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01384; Interstate Telecommunications Coop) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
| | Clerk, US Bankruptcy Court (Claim No. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |

| | 01384; Interstate Telecommunications Coop) | | | | | |
|---|---|---|---|---|---|---|
| 1385A | Hutchinson Telephone Co. | 7100-000 | $0.00 | $43,736.65 | $43,736.65 | $134.38 |
| 1386 | Farmers Mutual Telephone Co | 7100-000 | $0.00 | $3,815.16 | $3,815.16 | $10.80 |
| | Clerk, US Bankruptcy Court (Claim No. 1386; Farmers Mutual Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.92 |
| 1387 | Cannon Valley Telecom, Inc | 7100-000 | $0.00 | $2,758.94 | $2,758.94 | $7.81 |
| | Clerk, US Bankruptcy Court (Claim No. 01387; Cannon Valley Telecom, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.67 |
| 1388 | Albany Mutual Telephone Assoc | 7100-000 | $0.00 | $14,084.51 | $14,084.51 | $39.87 |
| | Clerk, US Bankruptcy Court (Claim No. 01388; Albany Mutual Telephone Assoc) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.40 |
| 1389 | Jordan Soldier Valley Telephone | 7100-000 | $0.00 | $5,277.82 | $5,277.82 | $14.94 |
| | Clerk, US Bankruptcy Court (Claim No. 01389; Jordan Soldier Valley Telephone) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.28 |
| 1390 | Long Lines Metro, LLC | 7100-000 | $0.00 | $85.74 | $85.74 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01390; Long Lines Metro, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.24 |
| | Clerk, US Bankruptcy Court (Claim No. 01390; Long Lines Metro, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1391 | CommChoice of Iowa | 7100-000 | $0.00 | $128.03 | $128.03 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 01391; CommChoice of Iowa) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01391; CommChoice of Iowa) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1392 | Orange City Communication | 7100-000 | $0.00 | $323.27 | $323.27 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01392; Orange City Communication) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.92 |
| | Clerk, US Bankruptcy Court (Claim No. 01392; Orange City Communication) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 1393 | NORTHWEST IOWA TELEPHONE | 7100-000 | $0.00 | $4,792.80 | $4,792.80 | $13.57 |
| | Clerk, US Bankruptcy Court (Claim No. 01393; NORTHWEST IOWA TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.16 |
| 1394 | VarTec Telephone Inc | 7100-000 | $0.00 | $328.26 | $328.26 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01394; VarTec Telephone Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.93 |
| | Clerk, US Bankruptcy Court (Claim No. 01394; VarTec Telephone Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 1395 | Excel Telecommunications, Inc | 7100-000 | $0.00 | $314.96 | $314.96 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01395; Excel Telecommunicati | 7100-001 | $0.00 | $0.00 | $0.00 | $0.89 |

|  | ons, Inc) |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Clerk, US Bankruptcy Court (Claim No. 01395; Excel Telecommunicati ons, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 1396 | Sirus Telecommuncatio ns Inc | 7100-000 | $0.00 | $81,882.77 | $81,882.77 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 01396; Sirus Telecommuncatio ns Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $231.77 |
|  | Clerk, US Bankruptcy Court (Claim No. 01396; Sirus Telecommuncatio ns Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $19.81 |
| 1397 | Mid Maine Telplus/Mid Maine Long Di | 7100-000 | $0.00 | $464,697.76 | $464,697.76 | $1,315.34 |
|  | Clerk, US Bankruptcy Court (Claim No. 01397; Mid Maine Telplus/Mid Maine Long Di) | 7100-001 | $0.00 | $0.00 | $0.00 | $112.42 |
| 1398X | C-TEL, LLC | 7100-000 | $0.00 | $0.02 | $0.00 | $0.00 |
| 1398 U | C-TEL, LLC | 7100-000 | $0.00 | $39,496.67 | $39,496.67 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 01398 U; C-TEL, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $9.55 |
|  | Clerk, US Bankruptcy Court (Claim No. 01398 U; C-TEL, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $111.80 |
| 1399 | Minnesota Lake Telephone Company | 7100-000 | $0.00 | $1,731.80 | $1,731.80 | $0.00 |
|  | Clerk, U.S. Bankruptcy Court (Claim No. 01399; Minnesota Lake Telephone Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.90 |
|  | Clerk, US Bankruptcy Court (Claim No. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 01399; Minnesota Lake Telephone Company) | | | | | |
| 1400 | ECKLES TELEPHONE COMPANY | 7100-000 | $0.00 | $194.16 | $194.16 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01400; ECKLES TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.55 |
| | Clerk, US Bankruptcy Court (Claim No. 01400; ECKLES TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1401 | EASTON TELEPHONE COMPANY | 7100-000 | $0.00 | $64.37 | $64.37 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01401; EASTON TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| | Clerk, US Bankruptcy Court (Claim No. 01401; EASTON TELEPHONE COMPANY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1402 | Choice One Communications, Inc | 7100-000 | $0.00 | $138,654.07 | $138,654.07 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01402; Choice One Communications, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $392.46 |
| | Clerk, US Bankruptcy Court (Claim No. 01402; Choice One Communications, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $33.55 |
| 1403 | Intellisearch, Inc | 7100-000 | $0.00 | $119.28 | $119.28 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01403; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Intellisearch, Inc) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01403; Intellisearch, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1404A | Charles T Ragan | 7100-000 | $0.00 | $133.25 | $133.25 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1404A; Charles T Ragan) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.38 |
| | Clerk, US Bankruptcy Court (Claim No. 1404A; Charles T Ragan) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1406 | Cavalier Telephone LLC | 7100-000 | $0.00 | $5,659.34 | $5,659.34 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01406; Cavalier Telephone LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.37 |
| | Clerk, US Bankruptcy Court (Claim No. 01406; Cavalier Telephone LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $16.02 |
| 1407 | Elantic Telecom Inc | 7100-000 | $0.00 | $21,668.20 | $21,668.20 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01407; Elantic Telecom Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $61.33 |
| | Clerk, US Bankruptcy Court (Claim No. 01407; Elantic Telecom Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.24 |
| 1408 | Sonnerschein North and Rosenthal | 7100-000 | $0.00 | $14,556.35 | $14,556.35 | $41.20 |
| | Clerk, US Bankruptcy Court (Claim No. 01408; Sonnerschein North and Rosenthal) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.52 |
| 1409A | GE Capital | 7100-000 | $0.00 | $18,061.30 | $18,061.30 | $0.00 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $51.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 1409A; GE Capital) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 1409A; GE Capital) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.37 |
| 1410 | PHELPS DUNBAR LLP | 7100-000 | $0.00 | $7,027.81 | $7,027.81 | $19.89 |
| | Clerk, US Bankruptcy Court (Claim No. 01410; PHELPS DUNBAR LLP) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.70 |
| 1411 | TelCove/Adelphia | 7100-000 | $0.00 | $39,275.75 | $39,275.75 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01411; TelCove/Adelphia) | 7100-001 | $0.00 | $0.00 | $0.00 | $111.17 |
| | Clerk, US Bankruptcy Court (Claim No. 01411; TelCove/Adelphia) | 7100-001 | $0.00 | $0.00 | $0.00 | $9.50 |
| 1412 | Unipoint Holdings, Inc | 7100-000 | $0.00 | $14,975.44 | $14,975.44 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1412; Unipoint Holdings, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.62 |
| | Clerk, US Bankruptcy Court (Claim No. 1412; Unipoint Holdings, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $42.39 |
| 1413 | William Snyder | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1414 | Mt Angle Telephone Co | 7100-000 | $0.00 | $402.07 | $402.07 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01414; Mt Angle Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.14 |
| | Clerk, US Bankruptcy Court (Claim No. 01414; Mt Angle | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |

| | Telephone Co) | | | | | |
|---|---|---|---|---|---|---|
| 1415A | Pamela G McVeigh | 7100-000 | $0.00 | $418.43 | $418.43 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1415A; Pamela G McVeigh) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.18 |
| | Clerk, US Bankruptcy Court (Claim No. 1415A; Pamela G McVeigh) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| 1416 | Park Region Telephone Co | 7100-000 | $0.00 | $150.94 | $150.94 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01416; Park Region Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |
| | Clerk, US Bankruptcy Court (Claim No. 01416; Park Region Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1417 | Valley Telephone Co | 7100-000 | $0.00 | $166.83 | $166.83 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01417; Valley Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.47 |
| | Clerk, US Bankruptcy Court (Claim No. 01417; Valley Telephone Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1418 | OTTER TAIL TELCOM | 7100-000 | $0.00 | $93.21 | $93.21 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01418; OTTER TAIL TELCOM) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.26 |
| | Clerk, US Bankruptcy Court (Claim No. 01418; OTTER TAIL TELCOM) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1419A | Linda Capach | 7100-000 | $0.00 | $384.45 | $384.45 | $0.00 |
| | Clerk, U.S. | 7100-001 | $0.00 | $0.00 | $0.00 | $1.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 1419A; Linda Capach) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 1419A; Linda Capach) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 1420 | Paulette Losier | 7100-000 | $0.00 | $93.64 | $93.64 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01420; Paulette Losier) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.27 |
| | Clerk, US Bankruptcy Court (Claim No. 01420; Paulette Losier) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1421 | Wayne Ellis Bridgewater Auto Body | 7100-000 | $0.00 | $21.67 | $21.67 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01421; Wayne Ellis Bridgewater Auto Body) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| | Clerk, US Bankruptcy Court (Claim No. 01421; Wayne Ellis Bridgewater Auto Body) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1422A | Duncan M McLaren | 7100-000 | $0.00 | $41.03 | $41.03 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1422A; Duncan M McLaren) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| | Clerk, US Bankruptcy Court (Claim No. 1422A; Duncan M McLaren) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1423A | Linda Roush | 7100-000 | $0.00 | $30.65 | $30.65 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1423A; Linda Roush) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 1424 | Universal Service | 7100-000 | $0.00 | $4,461,819.78 | $4,461,819.78 | $12,629.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Administrative Co | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01424; Universal Service Administrative Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,079.44 |
| 1425 | State of Michigan | 7100-000 | $0.00 | $6,954.73 | $0.00 | $0.00 |
| 1428 | Nebraska Cattlemen, Inc | 7100-000 | $0.00 | $1,340.11 | $1,340.11 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01428; Nebraska Cattlemen, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.79 |
| | Clerk, US Bankruptcy Court (Claim No. 01428; Nebraska Cattlemen, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.33 |
| 1429 | MTEL Communications | 7100-000 | $0.00 | $680,117.13 | $680,117.13 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01429; MTEL Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $164.54 |
| | Clerk, US Bankruptcy Court (Claim No. 01429; MTEL Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,925.09 |
| 1430 | Napoli's Variety Store | 7100-000 | $0.00 | $129.06 | $129.06 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01430; Napoli's Variety Store) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |
| | Clerk, US Bankruptcy Court (Claim No. 01430; Napoli's Variety Store) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1431 | BellSouth Inc | 7100-000 | $0.00 | $21,588.00 | $0.00 | $0.00 |
| 1432 | State of New Hampshire | 7100-000 | $0.00 | $24,270.12 | $0.00 | $0.00 |
| 1433 | Pro Automotive Images, Inc | 7100-000 | $0.00 | $73.06 | $73.06 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 01433; Pro Automotive Images, Inc) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01433; Pro Automotive Images, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1434 | State of Michigan | 7100-000 | $0.00 | $6,954.73 | $6,954.73 | $19.69 |
| | Clerk, US Bankruptcy Court (Claim No. 01434; State of Michigan) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.68 |
| 1436 | Office Outlet, Inc | 7100-000 | $0.00 | $235.75 | $235.75 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01436; Office Outlet, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.67 |
| | Clerk, US Bankruptcy Court (Claim No. 01436; Office Outlet, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1437 | ETS Payphones, Inc | 7100-000 | $0.00 | $7,897.59 | $0.00 | $0.00 |
| 1439 | Town of Gilmanton | 7100-000 | $0.00 | $137.20 | $137.20 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01439; Town of Gilmanton) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.39 |
| | Clerk, US Bankruptcy Court (Claim No. 01439; Town of Gilmanton) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1441 | Heli Modified, Inc | 7100-000 | $0.00 | $404.45 | $404.45 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01441; Heli Modified, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.14 |
| | Clerk, US Bankruptcy Court (Claim No. 01441; Heli Modified, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1442A | Acutech Communications, Inc | 7100-000 | $0.00 | $427.00 | $427.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1442A; Acutech Communications, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.21 |
| | Clerk, US Bankruptcy Court (Claim No. 1442A; Acutech Communications, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| 1443 | STATE OF MINNESOTA | 7100-000 | $0.00 | $78,074.33 | $0.00 | $0.00 |
| 1444 | Dell Inc | 7100-000 | $0.00 | $4,034.52 | $4,034.52 | $11.42 |
| | Clerk, US Bankruptcy Court (Claim No. 01444; Dell Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.98 |
| 1447 | Texas Comptroller of Public Accounts | 7300-000 | $0.00 | $270.49 | $270.49 | $0.00 |
| 1448 | Texas Comptroller of Public Accounts | 7300-000 | $0.00 | $2,380.62 | $0.00 | $0.00 |
| 1449 | Chad and Vanessa Ray | 7100-000 | $0.00 | $54.51 | $54.51 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01449; Chad and Vanessa Ray) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| | Clerk, US Bankruptcy Court (Claim No. 01449; Chad and Vanessa Ray) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1450 | Lewisburgh Cash REgister | 7100-000 | $0.00 | $45.46 | $45.46 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01450; Lewisburgh Cash REgister) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 01450; Lewisburgh Cash REgister) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1451 | Lewisburg Office Equipment | 7100-000 | $0.00 | $1,847.49 | $1,847.49 | $5.23 |
| | Clerk, US Bankruptcy Court (Claim No. 01451; Lewisburg Office Equipment) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.45 |
| 1452 | State of Iowa | 7300-000 | $0.00 | $11,587.87 | $11,587.87 | $0.00 |
| 1453 | Wishcamper Group | 7100-000 | $0.00 | $208.28 | $208.28 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01453; Wishcamper Group) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.59 |
| | Clerk, US Bankruptcy Court (Claim No. 01453; Wishcamper Group) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1454 | Skirack, Inc. | 7100-000 | $0.00 | $120.92 | $120.92 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01454; Skirack, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
| | Clerk, US Bankruptcy Court (Claim No. 01454; Skirack, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1455 | Connecticut Department of Revenue | 7100-000 | $0.00 | $5,861.62 | $5,861.62 | $16.59 |
| | Clerk, US Bankruptcy Court (Claim No. 01455; Connecticut Department of Revenue) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.42 |
| 1458 | FRANKLIN CHRYSLER, INC | 7100-000 | $0.00 | $627.72 | $627.72 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01458; FRANKLIN CHRYSLER, INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01458; FRANKLIN CHRYSLER, INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |
| 1459 | United Parcel Service | 7100-000 | $0.00 | $586.01 | $586.01 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01459; United Parcel Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.66 |
| | Clerk, US Bankruptcy Court (Claim No. 01459; United Parcel Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| 1460A | Christopher Wilson | 7100-000 | $0.00 | $48.61 | $48.61 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1460A; Christopher Wilson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 1460A; Christopher Wilson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1461 | Arthur H Whitman | 7100-000 | $0.00 | $25.37 | $25.37 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01461; Arthur H Whitman) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| | Clerk, US Bankruptcy Court (Claim No. 01461; Arthur H Whitman) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1466 | Bell South Long Distance | 7100-000 | $0.00 | $48,717.32 | $48,717.32 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01466; Bell South Long Distance) | 7100-001 | $0.00 | $0.00 | $0.00 | $137.90 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $11.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 01466; Bell South Long Distance) | | | | | |
| 1467 | State of New Hampshire Dept of Revenue | 7100-000 | $0.00 | $28,841.70 | $28,841.70 | $88.61 |
| 1468 | NECA-TRS | 7100-000 | $0.00 | $111,178.07 | $111,178.07 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01468; NECA-TRS) | 7100-001 | $0.00 | $0.00 | $0.00 | $26.90 |
| | Clerk, US Bankruptcy Court (Claim No. 01468; NECA-TRS) | 7100-001 | $0.00 | $0.00 | $0.00 | $314.69 |
| 1469 | Larry Rainey | 7100-000 | $0.00 | $383.80 | $0.00 | $0.00 |
| 1473 | Peisner Johnson and Co. | 7100-000 | $0.00 | $27,960.08 | $27,960.08 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01473; Peisner Johnson and Co.) | 7100-001 | $0.00 | $0.00 | $0.00 | $79.14 |
| | Clerk, US Bankruptcy Court (Claim No. 01473; Peisner Johnson and Co.) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.77 |
| 1474 | Cora Jane Johnson | 7100-000 | $0.00 | $180.00 | $0.00 | $0.00 |
| 1475A | Perry Spencer RTC | 7100-000 | $0.00 | $823.68 | $823.68 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1475A; Perry Spencer RTC) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.33 |
| | Clerk, US Bankruptcy Court (Claim No. 1475A; Perry Spencer RTC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| 1478 | United Telephone-Pennsylvania | 7100-000 | $0.00 | $5,677.94 | $5,677.94 | $16.07 |
| | Clerk, US Bankruptcy Court (Claim No. 01478; United Telephone-Pennsylvania) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.38 |

| 1479 | United Telephone Co-Ohio | 7100-000 | $0.00 | $4,274.41 | $4,274.41 | $12.10 |
| | Clerk, US Bankruptcy Court (Claim No. 01479; United Telephone Co-Ohio) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.03 |
| 1480 | United Telephone Co-Missouri | 7100-000 | $0.00 | $432.38 | $432.38 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01480; United Telephone Co-Missouri) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.22 |
| | Clerk, US Bankruptcy Court (Claim No. 01480; United Telephone Co-Missouri) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| 1481 | Sprint | 7100-000 | $0.00 | $38,425.57 | $38,425.57 | $118.06 |
| 1482 | Sprint | 7100-000 | $0.00 | $1,517.28 | $1,517.28 | $4.29 |
| | Clerk, US Bankruptcy Court (Claim No. 01482; Sprint) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |
| 1483 | United Telephone of Eastern Kansas | 7100-000 | $0.00 | $2,694.71 | $2,694.71 | $7.63 |
| | Clerk, US Bankruptcy Court (Claim No. 01483; United Telephone of Eastern Kansas) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.65 |
| 1484 | Carolina Telephone and Telegraph Co | 7100-000 | $0.00 | $2,985.87 | $2,985.87 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01484; Carolina Telephone and Telegraph Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.72 |
| | Clerk, US Bankruptcy Court (Claim No. 01484; Carolina Telephone and Telegraph Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $8.45 |
| 1485 | Central Telephone of Texas | 7100-000 | $0.00 | $603.06 | $603.06 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 01485; Central Telephone of Texas) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.71 |
| | Clerk, US Bankruptcy Court (Claim No. 01485; Central Telephone of Texas) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| 1486 | Central Telephone North Carolina | 7100-000 | $0.00 | $4,017.38 | $4,017.38 | $11.37 |
| | Clerk, US Bankruptcy Court (Claim No. 01486; Central Telephone North Carolina) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.97 |
| 1487 | United Telephone Co-IN | 7100-000 | $0.00 | $2,694.71 | $2,694.71 | $7.63 |
| | Clerk, US Bankruptcy Court (Claim No. 01487; United Telephone Co-IN) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.65 |
| 1488 | Central Telephone Co of Virginia | 7100-000 | $0.00 | $166,111.40 | $166,111.40 | $510.37 |
| 1489 | United Telephone Southeast Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1490 | United Telephone Southeast Inc | 7100-000 | $0.00 | $108,687.82 | $108,687.82 | $333.94 |
| 1491 | Ganneston Construction Corp | 7100-000 | $0.00 | $48.40 | $48.40 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01491; Ganneston Construction Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| | Clerk, US Bankruptcy Court (Claim No. 01491; Ganneston Construction Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1492A | WVPTI | 7100-000 | $0.00 | $352.26 | $352.26 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. | 7100-001 | $0.00 | $0.00 | $0.00 | $1.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1492A; WVPTI) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 1492A; WVPTI) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 1493 | Oklahoma Tax Commission | 7100-000 | $0.00 | $245.40 | $245.40 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01493; Oklahoma Tax Commission) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.69 |
| | Clerk, US Bankruptcy Court (Claim No. 01493; Oklahoma Tax Commission) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| 1494 | Neal Weinstein | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01494; Neal Weinstein) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.57 |
| | Clerk, US Bankruptcy Court (Claim No. 01494; Neal Weinstein) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1495 | GRUNDY CENTER COMM | 7100-000 | $0.00 | $2,850.85 | $2,850.85 | $8.07 |
| | Clerk, US Bankruptcy Court (Claim No. 01495; GRUNDY CENTER COMM) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.69 |
| 1496 | NAVIGATOR TELECOMMUNICATIO | 7100-000 | $0.00 | $25.39 | $25.39 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01496; NAVIGATOR TELECOMMUNICATIO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| | Clerk, US Bankruptcy Court (Claim No. 01496; NAVIGATOR TELECOMMUNICATIO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1497 | Cathie Helms | 7100-000 | $0.00 | $67.69 | $67.69 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court (Claim No. 01497; Cathie Helms) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.19 |
| | Clerk, US Bankruptcy Court (Claim No. 01497; Cathie Helms) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1498 | CONSTANT CURRENT, INC | 7100-000 | $0.00 | $672.36 | $672.36 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01498; CONSTANT CURRENT, INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.90 |
| | Clerk, US Bankruptcy Court (Claim No. 01498; CONSTANT CURRENT, INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.17 |
| 1499 | Booth and McCarthy | 7100-000 | $0.00 | $91.00 | $91.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1499; Booth and McCarthy) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.26 |
| | Clerk, US Bankruptcy Court (Claim No. 1499; Booth and McCarthy) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1500 | ETS Payphones, Inc | 7100-000 | $0.00 | $7,897.59 | $7,897.59 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01500; ETS Payphones, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.92 |
| | Clerk, US Bankruptcy Court (Claim No. 01500; ETS Payphones, Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $22.35 |
| 1501 | Indiana Department of Revenue | 7300-000 | $0.00 | $20,691.52 | $20,691.52 | $0.00 |
| 1502 | Joseph DiRenzo | 7100-000 | $0.00 | $228.03 | $228.03 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $0.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 01502; Joseph DiRenzo) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01502; Joseph DiRenzo) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1503 | Wilton Telephone co-IA | 7100-000 | $0.00 | $17,599.89 | $17,599.89 | $49.82 |
| | Clerk, US Bankruptcy Court (Claim No. 01503; Wilton Telephone co-IA) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.25 |
| 1504 | LIGHTWAVE COMMUNICATIONS | 7100-000 | $0.00 | $13.24 | $13.24 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1504; LIGHTWAVE COMMUNICATIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.04 |
| 1505 | North Dakota Tax Commissioner | 7300-000 | $0.00 | $220.00 | $220.00 | $0.00 |
| 1506 | Family Vision Clinic | 7100-000 | $0.00 | $545.01 | $545.01 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01506; Family Vision Clinic) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.54 |
| | Clerk, US Bankruptcy Court (Claim No. 01506; Family Vision Clinic) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 1507 | City Of Phoenix Arizona | 7300-000 | $0.00 | $1,245.81 | $1,245.81 | $0.00 |
| 1508 | City Of Phoenix Arizona | 7100-000 | $0.00 | $91.00 | $91.00 | $0.26 |
| | Clerk, US Bankruptcy Court (Claim No. 01508; City Of Phoenix Arizona) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1511 | Tennessee Department of Revenue | 7100-000 | $0.00 | $1,645.89 | $1,645.89 | $4.66 |
| | Clerk, US Bankruptcy Court (Claim No. | 7100-001 | $0.00 | $0.00 | $0.00 | $0.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 01511; Tennessee Department of Revenue) | | | | | |
| 1513 | Line Systems Inc - osc | 7100-000 | $0.00 | $1,848.47 | $1,848.47 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01513; Line Systems Inc - osc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.45 |
| | Clerk, US Bankruptcy Court (Claim No. 01513; Line Systems Inc - osc) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.23 |
| 1515 | State of Maine Bureau of Revenue Services | 7100-000 | $0.00 | $1,784.00 | $1,784.00 | $5.05 |
| | Clerk, US Bankruptcy Court (Claim No. 01515; State of Maine Bureau of Revenue Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |
| 1517 | State of Alabama Department of Revenue | 7300-000 | $0.00 | $2,908.31 | $2,908.31 | $0.00 |
| 1518 | Kerry O'Brien | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1519 | CROSSLAKE TELEPHONE CO. | 7100-000 | $0.00 | $47.17 | $47.17 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01519; CROSSLAKE TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| | Clerk, US Bankruptcy Court (Claim No. 01519; CROSSLAKE TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1520 | ROTHSAY TELEPHONE CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1521 | ROTHSAY TELEPHONE CO | 7100-000 | $0.00 | $360.74 | $360.74 | $0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $1.02 |

| | (Claim No. 01521; ROTHSAY TELEPHONE CO) | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01521; ROTHSAY TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 1522 | SOUTHEAST TELEPHONE | 7100-000 | $0.00 | $103.48 | $103.48 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1522; SOUTHEAST TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |
| | Clerk, US Bankruptcy Court (Claim No. 1522; SOUTHEAST TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1524 | Nancy Hamp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1525 | LIGHTSHIP TELECOM | 7100-000 | $0.00 | $25,497.39 | $25,497.39 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01525; LIGHTSHIP TELECOM) | 7100-001 | $0.00 | $0.00 | $0.00 | $72.17 |
| | Clerk, US Bankruptcy Court (Claim No. 01525; LIGHTSHIP TELECOM) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.17 |
| 1527 | SIERRA COMMUNICATIONS,INC. | 7100-000 | $0.00 | $187.69 | $187.69 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01527; SIERRA COMMUNICATIONS,INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.53 |
| | Clerk, US Bankruptcy Court (Claim No. 01527; SIERRA COMMUNICATIONS,INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |

| 1528 | INTERSTATE TELE-COM COOP, | 7100-000 | $0.00 | $118.50 | $118.50 | $0.00 |
|------|---------------------------|----------|-------|---------|---------|-------|
|      | Clerk, U.S. Bankruptcy Court (Claim No. 01528; INTERSTATE TELE-COM COOP,) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.34 |
|      | Clerk, US Bankruptcy Court (Claim No. 01528; INTERSTATE TELE-COM COOP,) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1530 | SBC | 7100-000 | $0.00 | $31,473.33 | $31,473.33 | $0.00 |
|      | Clerk, US Bankruptcy Court (Claim No. 01530; SBC) | 7100-001 | $0.00 | $0.00 | $0.00 | $7.61 |
|      | Clerk, US Bankruptcy Court (Claim No. 01530; SBC) | 7100-001 | $0.00 | $0.00 | $0.00 | $89.09 |
| 1531 | LINCOLNVILLE TELEPHONE CO. | 7100-000 | $0.00 | $3,684.87 | $3,684.87 | $0.00 |
|      | Clerk, US Bankruptcy Court (Claim No. 01531; LINCOLNVILLE TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.89 |
|      | Clerk, US Bankruptcy Court (Claim No. 01531; LINCOLNVILLE TELEPHONE CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $10.43 |
| 1532 | Potomac Electric Power Co | 7100-000 | $0.00 | $3,053.97 | $3,053.97 | $0.00 |
|      | Clerk, US Bankruptcy Court (Claim No. 01532; Potomac Electric Power Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.74 |
|      | Clerk, US Bankruptcy Court (Claim No. 01532; Potomac | 7100-001 | $0.00 | $0.00 | $0.00 | $8.64 |

| | Electric Power Co) | | | | | |
|---|---|---|---|---|---|---|
| 1533 | Mardy Azarian | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1535 | Roland Ackerson | 7100-000 | $0.00 | $42.08 | $42.08 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01535; Roland Ackerson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| | Clerk, US Bankruptcy Court (Claim No. 01535; Roland Ackerson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1537 | Commonwealth of Pennsylvania | 7100-000 | $0.00 | $3,446.45 | $0.00 | $0.00 |
| 1537 A-U | Commonwealth of Pennsylvania | 7100-000 | $0.00 | $2,958.90 | $2,958.90 | $8.38 |
| | Clerk, US Bankruptcy Court (Claim No. 1537 A-U; Commonwealth of Pennsylvania) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.71 |
| 1538 | John G Bean | 7100-000 | $0.00 | $21.51 | $21.51 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01538; John G Bean) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.06 |
| | Clerk, US Bankruptcy Court (Claim No. 01538; John G Bean) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1539 | Northeast Teleco | 7100-000 | $0.00 | $606.91 | $606.91 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01539; Northeast Teleco) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.72 |
| | Clerk, US Bankruptcy Court (Claim No. 01539; Northeast Teleco) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| 1540 | WEST IOWA TELEPHONE CO | 7100-000 | $0.00 | $7,580.55 | $7,580.55 | $21.46 |
| | Clerk, US Bankruptcy Court (Claim No. 01540; WEST | 7100-001 | $0.00 | $0.00 | $0.00 | $1.83 |

| | IOWA TELEPHONE CO) | | | | | |
|---|---|---|---|---|---|---|
| 1541 | CID Performance Tooling, Inc. | 7100-000 | $0.00 | $330.00 | $330.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01541; CID Performance Tooling, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.93 |
| | Clerk, US Bankruptcy Court (Claim No. 01541; CID Performance Tooling, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.08 |
| 1542 | NETLEC LLC | 7100-000 | $0.00 | $57.23 | $57.23 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01542; NETLEC LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| | Clerk, US Bankruptcy Court (Claim No. 01542; NETLEC LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.02 |
| 1543 | PAE TEC COMM.,INC - NWO | 7100-000 | $0.00 | $17,841.83 | $17,841.83 | $50.50 |
| | Clerk, US Bankruptcy Court (Claim No. 01543; PAE TEC COMM.,INC - NWO) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.32 |
| 1544 | Chadbourne & Parke LLP | 7100-000 | $0.00 | $155,628.97 | $155,628.97 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01544; Chadbourne & Parke LLP) | 7100-001 | $0.00 | $0.00 | $0.00 | $440.51 |
| | Clerk, US Bankruptcy Court (Claim No. 01544; Chadbourne & Parke LLP) | 7100-001 | $0.00 | $0.00 | $0.00 | $37.65 |
| 1545 | AT&T Corp | 7100-000 | $0.00 | $120,553.51 | $120,553.51 | $0.00 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $29.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 01545; AT&T Corp) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01545; AT&T Corp) | 7100-001 | $0.00 | $0.00 | $0.00 | $341.23 |
| 1546 | Bruce Corrette and Assoc | 7100-000 | $0.00 | $178.00 | $178.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01546; Bruce Corrette and Assoc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.50 |
| | Clerk, US Bankruptcy Court (Claim No. 01546; Bruce Corrette and Assoc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 1547 | California Plasticard Inc. | 7100-000 | $0.00 | $2,474.92 | $2,474.92 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01547; California Plasticard Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.59 |
| | Clerk, US Bankruptcy Court (Claim No. 01547; California Plasticard Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $7.01 |
| 1548 | Cingular Wireless formerly AT&T Wireless | 7100-000 | $0.00 | $20,951.77 | $20,951.77 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01548; Cingular Wireless formerly AT&T Wireless) | 7100-001 | $0.00 | $0.00 | $0.00 | $59.30 |
| | Clerk, US Bankruptcy Court (Claim No. 01548; Cingular Wireless formerly AT&T Wireless) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.07 |
| 1550 | SBC Midwest Bankruptcy Group | 7100-000 | $0.00 | $142,998.72 | $142,998.72 | $0.00 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $34.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 01550; SBC Midwest Bankruptcy Group) | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01550; SBC Midwest Bankruptcy Group) | 7100-001 | $0.00 | $0.00 | $0.00 | $404.76 |
| 1551 | DIGITAL TELECOMMUN ICATIONS | 7100-000 | $0.00 | $1,654.74 | $1,654.74 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01551; DIGITAL TELECOMMUN ICATIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.68 |
| | Clerk, US Bankruptcy Court (Claim No. 01551; DIGITAL TELECOMMUN ICATIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.40 |
| 1552 | Hewlett Packard Co | 7100-000 | $0.00 | $9,551.56 | $9,551.56 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01552; Hewlett Packard Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.31 |
| | Clerk, US Bankruptcy Court (Claim No. 01552; Hewlett Packard Co) | 7100-001 | $0.00 | $0.00 | $0.00 | $27.04 |
| 1553 | MACCRAY SCHOOL DIST #2180 | 7100-000 | $0.00 | $3,257.41 | $3,257.41 | $9.22 |
| | Clerk, US Bankruptcy Court (Claim No. 01553; MACCRAY SCHOOL DIST #2180) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.79 |
| 1554 | GlobalCom Inc | 7100-000 | $0.00 | $1,796.81 | $1,796.81 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01554; GlobalCom Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01554; GlobalCom Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.09 |
| 1555 | NORTH DAKOTA TELECO | 7100-000 | $0.00 | $131.32 | $131.32 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01555; NORTH DAKOTA TELECO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |
| | Clerk, US Bankruptcy Court (Claim No. 01555; NORTH DAKOTA TELECO) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1556A | APCC Services | 7100-000 | $0.00 | $20,161.88 | $20,161.88 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1556A; APCC Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $57.07 |
| | Clerk, US Bankruptcy Court (Claim No. 1556A; APCC Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.88 |
| 1559 | OXFORD WEST TELEPHONE CO | 7100-000 | $0.00 | $32,909.12 | $32,909.12 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01559; OXFORD WEST TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $93.15 |
| | Clerk, US Bankruptcy Court (Claim No. 01559; OXFORD WEST TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $7.96 |
| 1560 | Oxford Networks | 7100-000 | $0.00 | $3,154.87 | $3,154.87 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01560; Oxford Networks) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01560; Oxford Networks) | 7100-001 | $0.00 | $0.00 | $0.00 | $8.93 |
| 1561 | BRYANT POND TELEPHONE CO | 7100-000 | $0.00 | $5,730.94 | $5,730.94 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01561; BRYANT POND TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.39 |
| | Clerk, US Bankruptcy Court (Claim No. 01561; BRYANT POND TELEPHONE CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $16.22 |
| 1562 | OXFORD COUNTY TELEPHONE | 7100-000 | $0.00 | $21,602.86 | $21,602.86 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01562; OXFORD COUNTY TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $61.15 |
| | Clerk, US Bankruptcy Court (Claim No. 01562; OXFORD COUNTY TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.22 |
| 1564 | Vectren Energy Delivery | 7100-000 | $0.00 | $1,740.09 | $1,740.09 | $4.93 |
| | Clerk, US Bankruptcy Court (Claim No. 01564; Vectren Energy Delivery) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.42 |
| 1565 | Vectren Energy Delivery | 7100-000 | $0.00 | $2,883.01 | $2,883.01 | $8.16 |
| | Clerk, US Bankruptcy Court (Claim No. 01565; Vectren Energy Delivery) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.70 |
| 1566 | Vectren Energy Delivery | 7100-000 | $0.00 | $587.99 | $587.99 | $1.66 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $0.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 01566; Vectren Energy Delivery) | | | | | |
| 1570 | FEDERAL COMMUNICATI ONS COMMISSION | 7100-000 | $0.00 | $59,210.96 | $59,210.96 | $181.92 |
| 1571 | Telrite Corporation | 7100-000 | $0.00 | $1,300,000.00 | $1,300,000.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01571; Telrite Corporation) | 7100-001 | $0.00 | $0.00 | $0.00 | $314.51 |
| | Clerk, US Bankruptcy Court (Claim No. 01571; Telrite Corporation) | 7100-001 | $0.00 | $0.00 | $0.00 | $3,679.69 |
| 1572 | MARCONI COMMUNICATI ONS, INC. | 7100-000 | $0.00 | $504,776.76 | $504,776.76 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01572; MARCONI COMMUNICATI ONS, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,428.79 |
| | Clerk, US Bankruptcy Court (Claim No. 01572; MARCONI COMMUNICATI ONS, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $122.12 |
| 1575 | McCorkle Machine & Engineering | 7100-000 | $0.00 | $4,922.86 | $4,922.86 | $13.93 |
| | Clerk, US Bankruptcy Court (Claim No. 1575; McCorkle Machine & Engineering) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.20 |
| 1576 | DM BROADBAND | 7100-000 | $0.00 | $7,029.19 | $7,029.19 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1576; DM BROADBAND) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.70 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $19.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 1576; DM BROADBAND) | | | | | |
| 1577 | Newedge | 7100-000 | $0.00 | $381.46 | $381.46 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01577; Newedge) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.08 |
| | Clerk, US Bankruptcy Court (Claim No. 01577; Newedge) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.09 |
| 1578 | CLAY CO RURAL TEL COOP INC | 7100-000 | $0.00 | $1,074.87 | $1,074.87 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01578; CLAY CO RURAL TEL COOP INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.04 |
| | Clerk, US Bankruptcy Court (Claim No. 01578; CLAY CO RURAL TEL COOP INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.26 |
| 1580 | SMS/800 | 7200-000 | $0.00 | $3,783.89 | $3,783.89 | $0.00 |
| 1581 | STRATFORD MUTUAL TELEPHONE | 7100-000 | $0.00 | $1,789.47 | $1,789.47 | $5.07 |
| | Clerk, US Bankruptcy Court (Claim No. 01581; STRATFORD MUTUAL TELEPHONE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.43 |
| 1582 | City of Los Angeles | 7300-000 | $0.00 | $4,510.48 | $4,510.48 | $0.00 |
| 1583 | BERGER TRANSFER AND STORAGE | 7200-000 | $0.00 | $4,011.55 | $4,011.55 | $0.00 |
| 1584 | SOUTHWESTERN BELL | 7200-000 | $0.00 | $413.05 | $413.05 | $0.00 |
| 1585 | ESTHER PHILLIPS | 7100-000 | $0.00 | $130.00 | $130.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01585; ESTHER PHILLIPS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 01585; ESTHER PHILLIPS) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1586 | EVANSVILLE COURIER COMPANY, INC. | 7100-000 | $0.00 | $9,000.00 | $9,000.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01586; EVANSVILLE COURIER COMPANY, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $25.47 |
| | Clerk, US Bankruptcy Court (Claim No. 01586; EVANSVILLE COURIER COMPANY, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.18 |
| 1587 | City of Richmond | 7300-000 | $0.00 | $1,723.42 | $1,723.42 | $0.00 |
| 1588 | NEW EARTH, INC. | 7100-000 | $0.00 | $123.90 | $123.90 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 1588; NEW EARTH, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.35 |
| | Clerk, US Bankruptcy Court (Claim No. 1588; NEW EARTH, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1592 | CITIZENS COMMUNICATIONS | 7100-000 | $0.00 | $80,000.00 | $80,000.00 | $226.44 |
| | Clerk, US Bankruptcy Court (Claim No. 1592; CITIZENS COMMUNICATIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $19.36 |
| 1595 | US LEC | 7100-000 | $0.00 | $22,500.00 | $22,500.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 01595; US LEC) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.44 |
| | Clerk, US Bankruptcy Court | 7100-001 | $0.00 | $0.00 | $0.00 | $63.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 01595; US LEC) | | | | | |
| 1596 | OREGON PUBLIC UTILITY COMMISSION | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01596; OREGON PUBLIC UTILITY COMMISSION) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.28 |
| | Clerk, US Bankruptcy Court (Claim No. 01596; OREGON PUBLIC UTILITY COMMISSION) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 1597 | LEWIS-GOETZ AND COMPANY, INC. | 7100-000 | $0.00 | $469.98 | $469.98 | $0.00 |
| | Clerk, U.S. Bankruptcy Court (Claim No. 01597; LEWIS-GOETZ AND COMPANY, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.33 |
| | Clerk, US Bankruptcy Court (Claim No. 01597; LEWIS-GOETZ AND COMPANY, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| 1599 | IBM CORPORATION | 7100-000 | $0.00 | $83,500.00 | $83,500.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1599; IBM CORPORATION ) | 7100-001 | $0.00 | $0.00 | $0.00 | $236.35 |
| | Clerk, US Bankruptcy Court (Claim No. 1599; IBM CORPORATION ) | 7100-001 | $0.00 | $0.00 | $0.00 | $20.20 |
| 1600-G | BellSouth Inc | 7100-000 | $0.00 | $79,802.00 | $0.00 | $0.00 |
| 1602 | GRANDE COMMUNICATI | 7100-000 | $0.00 | $60,000.00 | $60,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ONS NETWORK, INC. | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 01602; GRANDE COMMUNICATIONS NETWORK, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $14.52 |
| | Clerk, US Bankruptcy Court (Claim No. 01602; GRANDE COMMUNICATIONS NETWORK, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $169.83 |
| 1603 | MEYER STONE & STRATMAN, LLP | 7100-000 | $0.00 | $22,500.00 | $22,500.00 | $69.13 |
| 1604 | Telemax, Inc. | 7100-000 | $0.00 | $1,850.00 | $1,850.00 | $5.24 |
| | Clerk, US Bankruptcy Court (Claim No. 01604; Telemax, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.44 |
| 1611U | State of Minnesota | 7200-000 | $0.00 | $15,089.33 | $15,089.33 | $0.00 |
| 1612a | Illinois Department of Revenue | 7200-000 | $0.00 | $4,859.41 | $4,859.41 | $0.00 |
| | GENERAL UNSECURED | 7100-000 | $38,792,590.81 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $38,792,590.81 | $50,225,062.10 | $33,341,245.50 | $102,000.46 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 1          Exhibit 8

| | |
|---|---|
| **Case No.:** | 03-72697-AKM-7 |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. |
| **For the Period Ending:** | 4/19/2021 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Date Filed (f) or Converted (c):** | 01/13/2005 (c) |
| **§341(a) Meeting Date:** | 02/11/2005 |
| **Claims Bar Date:** | 06/22/2005 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | PETTY CASH | $100.00 | $100.00 | | $0.00 | FA |
| 2 | CERTIFICATE OF DEPOSIT (OLD NATIONAL BANK) | $20,637.00 | $20,637.00 | | $24,184.18 | FA |
| 3 | INTEGRA BANK - CREDIT CARD ACCOUNT | $10,813.00 | $0.00 | | $0.00 | FA |
| 4 | INTEGRA BANK | $208,416.00 | $208,416.00 | | $16,029.71 | FA |
| 5 | DEPOSITS | $215,775.00 | $0.00 | | $0.00 | FA |
| 6 | INVESTMENT IN GLOBELINE ACQUISITION CO. | $1,200,000.00 | $0.00 | | $0.00 | FA |
| 7 | TRADE A/R | $2,055,171.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**   (net of $346,013 allowance for doubtful accounts) | | | | | |
| 8 | GLOBELINE A/R | $110,000.00 | $0.00 | | $0.00 | FA |
| 9 | C-TEL, LLC A/R | $571.00 | $0.00 | | $0.00 | FA |
| 10 | MISCELLANEOUS A/R | $55,704.00 | $0.00 | | $0.00 | FA |
| 11 | ACCRUED BUT UNBILLED A/R | $844,540.00 | $0.00 | | $0.00 | FA |
| 12 | NOTES RECEIVABLE - JMP FAMILY TRUST | $512,588.00 | $0.00 | | $0.00 | FA |
| 13 | KEY MAN LIFE INSURANCE | Unknown | $0.00 | | $0.00 | FA |
| 14 | TRADEMARKS:  ONESTAR (ABANDONED), ONESTAR DIRECT | Unknown | $0.00 | | $0.00 | FA |
| | **Asset Notes:**   Access, Inc. (abandoned); Arcada Communications (live); UStel (live); Apollo Telecom (live) | | | | | |
| 15 | VARIOUS TELECOMMUNICATIONS LICENSES AND PERMITS | Unknown | $0.00 | | $0.00 | FA |
| 16 | OFFICE EQUIPMENT | $1,942,539.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**   (net of accumulated depreciation of $3,335,200) | | | | | |
| 17 | LEASEHOLD IMPROVEMENTS | $259,386.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**   (net of accumulated depreciation of $130,200) | | | | | |
| 18 | SWITCHES | $1,872,749.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**   (net of accumulated depreciation of $2,876,588) | | | | | |
| 19 | PREPAID SUBSCRIPTIONS | $2,812.00 | $0.00 | | $0.00 | FA |
| 20 | MISCELLANEOUS PREPAIDS | $9,055.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  2          Exhibit 8

| | |
|---|---|
| Case No.: | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| For the Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Date Filed (f) or Converted (c): | 01/13/2005 (c) |
| §341(a) Meeting Date: | 02/11/2005 |
| Claims Bar Date: | 06/22/2005 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 21 | PREPAID RENT | | $136,624.00 | $136,624.00 | | $0.00 | FA |
| 22 | RESEARCH AND DEVELOPMENT - USAGE PROCESSING | | $753,366.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | SYSTEMS (net of accumulated depreciation of $7,979) | | | | | | |
| 23 | RESEARCH AND DEVELOPMENT-OSS | | $299,951.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | (net of accumulated depreciation of $128,003) | | | | | | |
| 24 | RESEARCH AND DEVELOPMENT--BILLING | | $270,951.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | (net of accumulated depreciation of $145,159) | | | | | | |
| 25 | CUSTOMER BASE | | $450,800.00 | $0.00 | | $0.00 | FA |
| 26 | RETAINERS (FROST BROWN TODD, LLC AND OTHER) | | $99,231.00 | $0.00 | | $0.00 | FA |
| 27 | NOTES RECEIVABLE - C-TEL | | $313,631.00 | $0.00 | | $0.00 | FA |
| 28 | TURNOVER OF FUNDS FROM FORMER TRUSTEE | (u) | $200,040.23 | $200,040.23 | | $200,040.23 | FA |
| 29 | PREFERENCE:  BERGER TRANSFER & STORAGE, INC. | (u) | $4,011.55 | $4,011.55 | | $4,011.55 | FA |
| 30 | PREFERENCE:  EVANSVILLE COURIER | (u) | $9,000.00 | $9,000.00 | | $9,000.00 | FA |
| 31 | BUSPAR CLAIM ACTION LAWSUIT | (u) | $1.18 | $1.18 | | $1.18 | FA |
| 32 | PROVIDER REFUNDS FOR CLAIMS PROCESSED | (u) | $2,244.43 | $2,244.43 | | $2,244.43 | FA |
| 33 | PREFERENCE:  VERSO TECHNOLOGIES | (u) | $79,000.00 | $79,000.00 | | $79,000.00 | FA |
| 34 | PREFERENCE: CITIZENS COMMUNICATIONS COMPANY | (u) | $80,000.00 | $80,000.00 | | $80,000.00 | FA |
| 35 | PREFERENCE: VERISIGN, INC. | (u) | $20,000.00 | $20,000.00 | | $20,000.00 | FA |
| 36 | PREFERENCE:  US LEC CORP. | (u) | $22,500.00 | $22,500.00 | | $22,500.00 | FA |
| 37 | PREFERENCE:  FIBERNET TELECOM GROUP, INC. | (u) | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| 38 | PREFERENCE:  CONFERENCE PLUS, INC. | (u) | $8,500.00 | $8,500.00 | | $8,500.00 | FA |
| 39 | PREFERENCE:  ATLAS | (u) | $6,800.00 | $6,800.00 | | $6,800.00 | FA |
| 40 | PREFERENCE:  CREATIVE SOFTWARE SERVICES, INC. | (u) | $30,000.00 | $30,000.00 | | $30,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    3              Exhibit 8

| | |
|---|---|
| Case No.: | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| For the Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Date Filed (f) or Converted (c): | 01/13/2005 (c) |
| §341(a) Meeting Date: | 02/11/2005 |
| Claims Bar Date: | 06/22/2005 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 41 | PREFERENCE:  GE CAPITAL CORPORATION **(u)** | $6,200.00 | $6,200.00 | | $6,200.00 | FA |
| 42 | PREFERENCE:  IOWA NETWORK SERVICES, INC. **(u)** | $3,000.00 | $3,000.00 | | $3,000.00 | FA |
| 43 | PREFERENCE:  MAYFLOWER TRANSIT, LLC **(u)** | $6,500.00 | $6,500.00 | | $6,500.00 | FA |
| 44 | PREFERENCE:  IBM **(u)** | $83,500.00 | $83,500.00 | | $83,500.00 | FA |
| 45 | PREFERENCE:  MATRIX INTEGRATION, LLC **(u)** | $16,000.00 | $16,000.00 | | $16,000.00 | FA |
| 46 | PREFERENCE:  NOVANETIC, INC. **(u)** | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| 47 | PREFERENCE:  BELLSOUTH **(u)** | $40,000.00 | $40,000.00 | | $40,000.00 | FA |
| 48 | AVOIDABLE TRANSFER:  IOWA TELECOM **(u)** | $1,750.00 | $1,750.00 | | $1,750.00 | FA |
| 49 | PREFERENCE: PRICEWATERHOUSECOOPERS **(u)** | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| 50 | PREFERENCE:  INDEPENDENT TECHNOLOGY SYSTEMS OF **(u)** | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| | **Asset Notes:**    America, Inc. d/b/a Intec Telecom Systems | | | | | |
| 51 | PREFERENCE:  BUNAC USA, INC. **(u)** | $22,500.00 | $22,500.00 | | $22,500.00 | FA |
| 52 | PREFERENCE:  GRANDE COMM. NETWORKS, INC. **(u)** | $60,000.00 | $60,000.00 | | $60,000.00 | FA |
| 53 | ADV. PRO. 05-07089:  TELRITE CORPORATION **(u)** | $600,000.00 | $600,000.00 | | $1,344,005.51 | FA |
| | **Asset Notes:**    (Breach of Contract and Recovery of Estate Property) | | | | | |
| 54 | PREFERENCE/POST-PETITION TRANSFER: TELEMAX INC. **(u)** | $6,500.00 | $6,500.00 | | $6,561.15 | FA |
| 55 | PREFERENCE/POST-PETITION TRANSFER: ROBERT R. **(u)** | $4,000.00 | $4,000.00 | | $4,000.00 | FA |
| | **Asset Notes:**    Meyer dba RRM Communications | | | | | |
| 56 | PREFERENCE:  TELCORDIA TECHNOLOGIES/ADV.06-57012 **(u)** | $3,500.00 | $3,500.00 | | $3,500.00 | FA |
| 57 | PREFERENCE:  SMS/800 MANAGEMENT TEAM/ADV. PRO. **(u)** | $2,000.00 | $2,000.00 | | $2,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    4        Exhibit 8

| Case No.: | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Date Filed (f) or Converted (c): | 01/13/2005 (c) |
| For the Period Ending: | 4/19/2021 | §341(a) Meeting Date: | 02/11/2005 |
| | | Claims Bar Date: | 06/22/2005 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Asset Notes:**    05-07099

**Ref. #**

| | | | | | |
|---|---|---|---|---|---|
| 58 | PREFERENCE:  BAMBERGER FOREMAN OSWALD AND HAHN **(u)** | $34,000.00 | $34,000.00 | | $34,000.00 | FA |

**Asset Notes:**    Adv. Pro. No. 06-57021

| | | | | | |
|---|---|---|---|---|---|
| 59 | PREFERENCE:  UNIPOINT HOLDINGS, INC. **(u)** | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| 60 | AVOIDABLE TRANSFER:  QWEST COMMUNICATIONS **(u)** | $20,000.00 | $20,000.00 | | $20,000.00 | FA |
| 61 | PREFERENCE:  SIGECOM LLC **(u)** | $3,000.00 | $3,000.00 | | $3,000.00 | FA |
| 62 | PREFERENCE:  WILLIAM STAPLETON **(u)** | $95,000.00 | $95,000.00 | | $95,000.00 | FA |

**Asset Notes:**    $5,000 still due, but may be forgiven if Stapleton cooperates in prosecution of the insider litigation which is still ongoing.  ($5,000 forgiven)

| | | | | | |
|---|---|---|---|---|---|
| 63 | AVOIDBALE TRANSFER:  WILTEL COMMUNICATIONS, INC. **(u)** | $18,000.00 | $18,000.00 | | $18,000.00 | FA |

**Asset Notes:**    (LEVEL 3 COMMUNICATIONS, LLC)

| | | | | | |
|---|---|---|---|---|---|
| 64 | PREFERENCE:  CM TEL (USA), LLC **(u)** | $1,500.00 | $1,500.00 | | $1,500.00 | FA |

**Asset Notes:**    Adv. Pro. No. 06-57017

| | | | | | |
|---|---|---|---|---|---|
| 65 | REFUND FROM AAA:  UNUSED DEPOSIT RE: NORCOM, **(u)** | $8,378.12 | $8,378.12 | | $8,378.12 | FA |

**Asset Notes:**    Inc. n/k/a Norwegian Liquidating Co.

| | | | | | |
|---|---|---|---|---|---|
| 66 | ADV. PRO. 06-057077 - NOTEHOLDER - KNIPPENBERG **(u)** | $5,148.70 | $5,148.70 | | $5,148.70 | FA |
| 67 | AVOIDABLE TRANSFER:  OUTPUT SERVICES GROUP, INC. **(u)** | $23,500.00 | $23,500.00 | | $23,500.00 | FA |

**Asset Notes:**    aka OSG Billing Services

| | | | | | |
|---|---|---|---|---|---|
| 68 | PREFERENCE:  ADECCO **(u)** | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| 69 | PREFERENCE:  KORBA, ADV. PRO. NO. 06-057077 **(u)** | $30,000.00 | $30,000.00 | | $30,000.00 | FA |
| 70 | PREFERENCE:  SHAWN GALLAGHER/ADV. PRO. 06-57077 **(u)** | $60,000.00 | $60,000.00 | | $60,000.00 | FA |
| 71 | PREFERENCE:  SUSAN POWERS, ET AL. **(u)** | $155,000.00 | $155,000.00 | | $605,000.00 | |

**Asset Notes:**    Adv. Pro. No. 06-57013

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    5        Exhibit 8

| | | |
|---|---|---|
| Case No.: | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| For the Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Date Filed (f) or Converted (c): | 01/13/2005 (c) |
| §341(a) Meeting Date: | 02/11/2005 |
| Claims Bar Date: | 06/22/2005 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 72 | CREDIT BALANCE WITH OREGON PUBLIC UTILITY COMM. **(u)** | $264.09 | $264.09 | | $264.09 | FA |
| 73 | ADV. PRO. NO. 06-57013 AS TO HARRIET & MICHAEL **(u)** | Unknown | $9,500.00 | | $9,500.00 | FA |
| **Asset Notes:** | HIGDON | | | | | |
| 74 | PREFERENCE:  FREEDOM RING COMMUNICATIONS **(u)** | $5,751.00 | $5,751.00 | | $0.00 | FA |
| **Asset Notes:** | Adv. Pro. 06-57009 (Order dated 04/28/06) (uncollectible) | | | | | |
| 75 | PREFERENCE:  NAP OF AMERICAS, INC. **(u)** | $2,500.00 | $2,500.00 | | $0.00 | FA |
| **Asset Notes:** | Adv. Pro. No. 05-07077 (order dated 10/17/07) (uncollectible) | | | | | |
| 76 | PREFERENCE:  ICENET, LLC ADV. PRO. NO. 04-7033 **(u)** | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| 77 | SETTLEMENT OF ADV. PRO. NO. 06-57077 AS TO **(u)** | $1,500.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | PATRICIA AND ROBERT JOHN | | | | | |
| 78 | SETTLEMENT OF ADV. PRO. NO. 06-57077 **(u)** | $2,800.00 | $2,800.00 | | $2,800.00 | FA |
| **Asset Notes:** | AS TO GAYLE A. SCHEITZER | | | | | |
| 79 | SETTLEMENT OF ADV. PRO NO. 06-57013 **(u)** | $295,000.00 | $294,500.00 | | $294,500.00 | FA |
| **Asset Notes:** | AS TO MILLER GROUP (James and Carol Miller) *$240,000 down payment plus $55,000 to be paid in installments over 24 months and $5,000 paid within one year of final approval of settlement (and under certain circumstances, may be forgiven--$5,000 forgiven) **settlement balance reduced by $500 per 3/13/12 court decision. | | | | | |
| 80 | 12/04/08 JUDGMENT AGAINST eSTAR COMMUNICATIONS, LLC **(u)** | $270,000.00 | $270,000.00 | | $0.00 | FA |
| **Asset Notes:** | plus prejudgment interest on $270,000 at the rate of 4.43% per annum beginning on 01/27/06 to 12/04/08, which is a per diem of $32.77 and post-judgment interest on $270,000 from and after 12/04/08 at the federal statutory interest rate on judgments plus costs of the adversary proceeding. | | | | | |
| 81 | 12/09/08 JUDGMENT AGAINST eSTAR, LLC **(u)** | $600,431.21 | $600,431.21 | | $0.00 | FA |
| **Asset Notes:** | plus prejudgment interest on $600,431.21 at the rate of 4.43% per annum beginning on 01/27/06 to 12/09/08, which is a per diem of $72.87 and post-judgment interest on $600,431.21 from 12/09/08 at the federal statutory interest rate plus costs of the adversary proceeding | | | | | |
| 82 | 12/09/08 JUDGMENT AGAINST eSTAR NETWORK, LLC **(u)** | $1,028,106.45 | $1,028,106.45 | | $0.00 | FA |
| **Asset Notes:** | plus prejudgment interest on $1,028,106.45 at the rate of 4.43% per annum beginning on 01/27/06 to 12/09/08, which is a per diem of $124.78 and post-judgment interest on $1,028,106.45 from 12/09/08 at the federal statutory interest rate plus costs of the adversary proceeding | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    6                    Exhibit 8

| Case No.: | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | Date Filed (f) or Converted (c): | 01/13/2005 (c) |
| For the Period Ending: | 4/19/2021 | §341(a) Meeting Date: | 02/11/2005 |
| | | Claims Bar Date: | 06/22/2005 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 83    12/09/08 JUDGMENTAGAINST VANTAGE FUNDING, LLC    (u) | $50,000.00 | $50,000.00 | | $0.00 | FA |
| **Asset Notes:**    plus prejudgment interest on $50,000 at the rate of 4.43% per annum beginning 01/26/06 to 12/09/08, which is a per diem of $6.07 and post-judgment interest on $50,000 from 12/09/08 at the federal statutory interest rate plus the costs of the adversary proceeding | | | | | |
| 84    SETTLEMENT OF ADV. PRO NO. 06-57013    (u) | $25,000.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:**    as to Daniel Kollker, Susan Kollker, and Steven Kollker | | | | | |
| 85    03/06/09 JUDGMENT AGAINST TROY CARL (Adv. Pro. 06-57013)    (u) | $48,000.00 | $38,000.00 | | $0.00 | FA |
| **Asset Notes:**    plus prejudgment interest  on $48,000 at the rate of 4.43% per annum beginning on 01/27/06, to 03/06/09 (which is a per diem of $5.83), post-judgment interest on $48,000 from and after 03/06/09 at the federal statutory interest rate on judgments, plus the costs of the adversary proceeding)  *FILED PROOF OF CLAIM IN TROY CARL'S BANKRUPTCY IN NEW MEXICO.  09/04/2012 Stipulated Order on Debtors' Objection to the Proof of Claim of Elliott D. Levin, Chapter 7 Trustee for Onestar Long Distance, Inc. (in the Troy and Cynthia Carl Chapter 11 in New Mexico) -- Proof of Claim allowed as general unsecured for $38,000.00. | | | | | |
| 86    SETTLEMENT OF ADV. PRO. NO. 06-57013    (u) | $250,000.00 | $250,000.00 | | $250,000.00 | FA |
| **Asset Notes:**    as to Michael Hanus, Mary Hanus, Winterhaven, Inc., and Hanus Properties, LLC | | | | | |
| 87    SETTLEMENT OF ADV. PRO. NO. 06-57013    (u) | $150,000.00 | $150,000.00 | | $150,000.04 | FA |
| **Asset Notes:**    (with $100,000 to be paid within 30 business days after the approval order becomes a final order and $50,000 to be paid (without interest) on or before the 5th day of the month for 12 consecutive months following the final order.  as to R. Patrick Kollker, in his capacity as Trustee for the R. Patrick Kollker Trust; R. Patrick Koller, in his capacity as Trustee for the Daniel Kollker Trust; R. Patrick Kollker, in his capacity as Trustee for the Stephen Kollker Trust; R. Patrick Kollker, in his capacity as Trustee for the Nancy Traylor Trust; and R. Patrick Kollker, individually | | | | | |
| 88    HUEBSCHMAN SETTLEMENT (PART OF ADV. 06-57013)    (u) | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| 89    SETTLEMENT OF PORTION OF ADV. PRO. 06-57013    (u) | $2,650,000.00 | $2,650,000.00 | | $2,650,000.00 | FA |
| 90    FRAUDULENT TRANSFER:  TROY CARL COMMUNICATIONS, INC. (06/01/10 DEFAULT JUDGMENT FOR $25,249.34 PLUS PREJUDGMENT INTEREST AT THE RATE OF 4.43% PER ANNUM BEGINNING 01/27/06 TO 06/10/10 (PER DIEM OF $3.06) AND POST-JUDGMENT INTEREST AFTER 06/10/10 AT THE FEDERAL STATUTORY RATE OF INTEREST)    (u) | $25,249.34 | $25,249.34 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    7             Exhibit 8

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 03-72697-AKM-7 | | **Trustee Name:** | Elliott D. Levin |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | | **Date Filed (f) or Converted (c):** | 01/13/2005 (c) |
| **For the Period Ending:** | 4/19/2021 | | **§341(a) Meeting Date:** | 02/11/2005 |
| | | | **Claims Bar Date:** | 06/22/2005 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 91 | 08/09/10 JUDGMENT AGAINST RUDY SAWYER (ADV. PRO. NO. 06-57022) **(u)** | $18,750.00 | $18,750.00 | | $0.00 | FA |
| **Asset Notes:** | plus prejudgment interest on $18,750 at the rate of 3.28% per annum beginning on 04/22/05 to the date of the entry of this judgment, which is a per diem of $1.68 and post-judgment interest on $18,750 from and after the date of entry of this judgment at the federal statutory interest rate , plus the costs of this adversary proceeding | | | | | |
| 92 | 08/09/10 JUDGMENT AGAINST TRL CONSULTING LLC **(u)** | $12,500.92 | $12,500.92 | | $0.00 | FA |
| **Asset Notes:** | plus prejudgment interest at the rate of 3.33% per annum from 04/13/05 through the date of the entry of this judgment and post-judgment interest thereafter at the federal statutory interest rate | | | | | |
| 93 | ADV. PRO. V. MCI, INC. (VERIZON BUSINESS GLOBAL, LLC-SUCCESSOR)05-07061 **(u)** | $0.00 | $1.00 | | $0.00 | FA |
| INT | INTEREST EARNED **(u)** | Unknown | Unknown | | $63,119.11 | FA |

|  |  |  |  |  |
|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | **Gross Value of Remaining Assets** |
| | $18,937,337.22 | $7,656,705.22 | $6,537,038.00 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 03/29/2021 | Efiled Notice of Unclaimed Dividends, Doc 1533 and Notice of Unclaimed Dividends, Doc 1534. |
| 12/18/2020 | Efiled Notice of Trustee's Amended Proposed Distribution, Doc 1520 |
| 11/23/2020 | Efiled Notice of Unclaimed Dividends, doc 1515.  Efiled Motion for Refund and Amended Notice of Unclaimed Dividends. Efiled Notice of Unclaimed Dividends, doc 1518 |
| 10/05/2020 | Reissued checks to IRS and City of Auburn. Mailed 10/13/2020 dwright |
| 04/08/2020 | Efiled Notice of Submission of Small Dividends (4).  Notified Court of the same. |
| 04/07/2020 | Efiled Motion for Authority to Remit Small Dividends. |
| 04/06/2020 | Efiled Notice of Withdrawal of Documents (Unclaimed Funds) |
| 04/03/2020 | Efiled Notice of Unclaimed Dividends with Court (4).  Emailed Court regarding same. |
| 03/18/2020 | made final distribution |
| 02/04/2020 | Efiled Notice of Trustee's Final Report and Applications for Compensation with Certificate of Service (re: Doc # [1497]). Objections due by 02/25/2020 |
| 06/25/2018 | Awaiting entry of order to pay final accountant fees and receipt of IRS tax approval letter. |
| | Anticipate this case will be closed before the deadline. |
| 12/31/2017 | Trustee will be moving forward with final estate tax returns. |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 8    Exhibit 8

| | |
|---|---|
| **Case No.:** | 03-72697-AKM-7 |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. |
| **For the Period Ending:** | 4/19/2021 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Date Filed (f) or Converted (c):** | 01/13/2005 (c) |
| **§341(a) Meeting Date:** | 02/11/2005 |
| **Claims Bar Date:** | 06/22/2005 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

12/31/2016    The order ruling in favor of Verizon on the Trustee's avoidance claim was appealed to the United States Court of Appeals for the 7th Circuit following the United States District Court's affirming the decision of the Bankruptcy Court. Following oral arguments made in late November 2016, the appeal is now under advisement.

12/31/2015    The Bankruptcy Court conducted a trial in November 2014 in connection with the Trustee's lawsuit against Verizon, as successor to MCI, Inc., in which the Trustee sought to avoid and recover as preferences approximately $2.4 million. In March 2015, the Bankruptcy Court entered an order ruling in favor of Verizon, determining that it had a complete subsequent new value defense to the Trustee's preference action. The Trustee then appealed that adverse ruling to the District Court. The parties have fully briefed the appeal and are now waiting for a ruling from the District Court.

*The Trustee made an interim distribution in August 2015.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 04/15/2008 | **Current Projected Date Of Final Report (TFR):** | 10/01/2018 |

/s/ ELLIOTT D. LEVIN

ELLIOTT D. LEVIN

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******0009 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $3,332,853.78 | | $3,332,853.78 |
| 08/12/2011 | 5001 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (August 2011 Rent) | 2410-000 | | $250.00 | $3,332,603.78 |
| 09/02/2011 | 5002 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (September 2011 Rent) | 2410-000 | | $250.00 | $3,332,353.78 |
| 09/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3,643.13 | $3,328,710.65 |
| 10/04/2011 | 5003 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (October 2011 Rent) | 2410-000 | | $250.00 | $3,328,460.65 |
| 10/17/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,201.01 | $3,323,259.64 |
| 11/01/2011 | 5004 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (November 2011 Rent) | 2410-000 | | $250.00 | $3,323,009.64 |
| 11/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10,734.40 | $3,312,275.24 |
| 11/16/2011 | | Bank of Texas | Reverse Bank Service Fee | 2600-000 | | ($5,367.20) | $3,317,642.44 |
| 11/30/2011 | 5005 | Elliott D. Levin, Trustee | Bond Payment | 2300-000 | | $2,688.63 | $3,314,953.81 |
| 12/01/2011 | 5006 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (December 2011 Rent) | 2410-000 | | $250.00 | $3,314,703.81 |
| 12/08/2011 | 5007 | Rubin & Levin, P.C. | 12/07/11 | * | | $38,984.34 | $3,275,719.47 |
| | | | Expenses        $(1,646.34) | 3120-000 | | | $3,275,719.47 |
| | | | Fees        $(37,338.00) | 3110-000 | | | $3,275,719.47 |
| 12/14/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,184.69 | $3,270,534.78 |
| 12/30/2011 | 5008 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (January 2012 Rent) | 2410-000 | | $250.00 | $3,270,284.78 |
| 01/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,297.61 | $3,264,987.17 |
| 02/06/2012 | 5009 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (February 2012 Rent) | 2410-000 | | $250.00 | $3,264,737.17 |
| 02/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,258.81 | $3,259,478.36 |
| 02/29/2012 | 5010 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (March 2012 Rent) | 2410-000 | | $250.00 | $3,259,228.36 |
| 03/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,910.68 | $3,254,317.68 |
| 03/23/2012 | (79) | James R. Miller | Final settlement payment | 1241-000 | $4,098.00 | | $3,258,415.68 |
| 03/27/2012 | 5011 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (April 2012 Rent) | 2410-000 | | $250.00 | $3,258,165.68 |
| 04/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,241.78 | $3,252,923.90 |
| 04/20/2012 | 5012 | BGBC Partners P.C. | 04/20/2012 court-ordered accountant for Trustee fees | 3410-000 | | $2,795.00 | $3,250,128.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $3,336,951.78 | $86,822.88 |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0009 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2012 | 5013 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (May 2012 Rent) | 2410-000 | | $250.00 | $3,249,878.90 |
| 05/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,069.12 | $3,244,809.78 |
| 06/05/2012 | 5014 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (June 2012 Rent) | 2410-000 | | $250.00 | $3,244,559.78 |
| 06/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,225.34 | $3,239,334.44 |
| 07/03/2012 | 5015 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (July 2012 Rent) | 2410-000 | | $250.00 | $3,239,084.44 |
| 07/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,048.52 | $3,234,035.92 |
| 07/31/2012 | 5016 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (August 2012 Rent) | 2410-000 | | $250.00 | $3,233,785.92 |
| 08/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,208.54 | $3,228,577.38 |
| 09/05/2012 | 5017 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (September 2012 Rent) | 2410-000 | | $250.00 | $3,228,327.38 |
| 09/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,199.30 | $3,223,128.08 |
| 10/03/2012 | 5018 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (October 2012 Rent) | 2410-000 | | $250.00 | $3,222,878.08 |
| 10/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,024.06 | $3,217,854.02 |
| 10/30/2012 | 5019 | International Sureties, Ltd. | Estate's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/12 to 11/03/13) | 2300-000 | | $2,632.84 | $3,215,221.18 |
| 10/31/2012 | 5020 | Rubin & Levin, P.C. | 10/31/12 Court-ordered counsel for Trustee fees and expenses | * | | $32,347.10 | $3,182,874.08 |
| | | | Fees $(30,398.00) | 3110-000 | | | $3,182,874.08 |
| | | | Expenses $(1,949.10) | 3120-000 | | | $3,182,874.08 |
| 11/03/2012 | 5021 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (November 2012 Rent) | 2410-000 | | $250.00 | $3,182,624.08 |
| 11/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,182.23 | $3,177,441.85 |
| 11/26/2012 | 5022 | Kilpatrick Townsend & Stockton LLP | Co-Counsel for Trustee fees and expenses per 11/26/2012 Court Order | * | | $36,541.34 | $3,140,900.51 |
| | | | Expenses $(23,051.34) | 3220-000 | | | $3,140,900.51 |
| | | | Fees $(13,490.00) | 3210-000 | | | $3,140,900.51 |
| 12/03/2012 | 5023 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (December 2012 Rent) | 2410-000 | | $250.00 | $3,140,650.51 |
| 12/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,955.13 | $3,135,695.38 |
| 01/03/2013 | 5024 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (January 2013 Rent) | 2410-000 | | $250.00 | $3,135,445.38 |

| | | | | | SUBTOTALS | $0.00 | $114,683.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | Trustee Name: Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: ******0009 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,049.70 | $3,130,395.68 |
| 02/04/2013 | 5025 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (February 2013 Rent) | 2410-000 | | $250.00 | $3,130,145.68 |
| 02/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,055.55 | $3,125,090.13 |
| 03/03/2013 | 5026 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (March 2013 Rent) | 2410-000 | | $250.00 | $3,124,840.13 |
| 03/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,558.42 | $3,120,281.71 |
| 03/28/2013 | 5027 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (April 2013 Rent) | 2410-000 | | $250.00 | $3,120,031.71 |
| 04/08/2013 | 5028 | BGBC Partners P.C. | 04/05/13 court-ordered accountant for Trustee fees | 3410-000 | | $1,844.00 | $3,118,187.71 |
| 04/12/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,038.41 | $3,113,149.30 |
| 04/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,866.06 | $3,108,283.24 |
| 05/02/2013 | 5029 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (May 2013 Rent) | 2410-000 | | $250.00 | $3,108,033.24 |
| 05/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,015.50 | $3,103,017.74 |
| 05/31/2013 | 5030 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (June 2013 Rent) | 2410-000 | | $250.00 | $3,102,767.74 |
| 06/28/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,845.53 | $3,097,922.21 |
| 07/01/2013 | 5031 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (July 2013 Rent) | 2410-000 | | $250.00 | $3,097,672.21 |
| 07/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,998.80 | $3,092,673.41 |
| 07/31/2013 | 5032 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (August 2013 Rent) | 2410-000 | | $250.00 | $3,092,423.41 |
| 08/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,990.30 | $3,087,433.11 |
| 09/03/2013 | 5033 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (September 2013 Rent) | 2410-000 | | $250.00 | $3,087,183.11 |
| 09/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,821.18 | $3,082,361.93 |
| 10/01/2013 | 5034 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (October 2013 Rent) | 2410-000 | | $250.00 | $3,082,111.93 |
| 10/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,973.69 | $3,077,138.24 |
| 11/01/2013 | 5035 | International Sureties, Ltd. | Estate's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/13 to 11/03/14) | 2300-000 | | $2,496.52 | $3,074,641.72 |
| 11/06/2013 | 5036 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (November 2013 Rent) | 2410-000 | | $250.00 | $3,074,391.72 |
| | | | | **SUBTOTALS** | $0.00 | $61,053.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No.: | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0009 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,802.83 | $3,069,588.89 |
| 12/03/2013 | 5037 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (December 2013 Rent) | 2410-000 | | $250.00 | $3,069,338.89 |
| 12/30/2013 | 5038 | Rubin & Levin, P.C. | 12/30/13 court-ordered counsel for Trustee fees and expenses | * | | $28,601.16 | $3,040,737.73 |
| | | | Expenses                   $(1,489.41) | 3120-000 | | | $3,040,737.73 |
| | | | Fees                      $(27,111.75) | 3110-000 | | | $3,040,737.73 |
| 12/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,953.09 | $3,035,784.64 |
| 01/03/2014 | 5039 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (January 2014 Rent) | 2410-000 | | $250.00 | $3,035,534.64 |
| 01/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,905.98 | $3,030,628.66 |
| 02/03/2014 | 5040 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (February 2014 Rent) | 2410-000 | | $250.00 | $3,030,378.66 |
| 02/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,417.10 | $3,025,961.56 |
| 03/04/2014 | 5041 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (March 2014 Rent) | 2410-000 | | $250.00 | $3,025,711.56 |
| 03/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,882.70 | $3,020,828.86 |
| 04/03/2014 | 5042 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (April 2014 Rent) | 2410-000 | | $250.00 | $3,020,578.86 |
| 04/03/2014 | 5043 | BGBC Partners P.C. | 04/03/14 court-ordered accountant for Trustee fees | 3410-000 | | $1,846.00 | $3,018,732.86 |
| 04/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,714.85 | $3,014,018.01 |
| 05/01/2014 | 5044 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (May 2014 Rent) | 2410-000 | | $250.00 | $3,013,768.01 |
| 05/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,863.37 | $3,008,904.64 |
| 06/02/2014 | 5045 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (June 2014 Rent) | 2410-000 | | $250.00 | $3,008,654.64 |
| 06/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,698.55 | $3,003,956.09 |
| 07/02/2014 | 5046 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (July 2014 Rent) | 2410-000 | | $250.00 | $3,003,706.09 |
| 07/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,847.16 | $2,998,858.93 |
| 08/04/2014 | 5047 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (August 2014 Rent) | 2410-000 | | $250.00 | $2,998,608.93 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,838.92 | $2,993,770.01 |
| 09/02/2014 | 5048 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (September 2014 Rent) | 2410-000 | | $250.00 | $2,993,520.01 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,674.90 | $2,988,845.11 |
| | | | **SUBTOTALS** | | $0.00 | $85,546.61 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0009 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/01/2014 | 5049 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (October 2014 rent) | 2410-000 | | $250.00 | $2,988,595.11 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,822.76 | $2,983,772.35 |
| 11/02/2014 | 5050 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (November 2014 rent) | 2410-000 | | $250.00 | $2,983,522.35 |
| 11/03/2014 | 5051 | International Sureties, Ltd. | Ch. 7 Blanket Bond Region 10 - Bond #8270 - Term 11/03/14 to 11/03/15 - Estate's pro-rata share of $13,107.42 premium | 2300-000 | | $2,401.63 | $2,981,120.72 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,656.31 | $2,976,464.41 |
| 12/01/2014 | 5052 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (December 2014 rent) | 2410-000 | | $250.00 | $2,976,214.41 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,802.75 | $2,971,411.66 |
| 01/02/2015 | 5053 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (January 2015 rent) | 2410-000 | | $250.00 | $2,971,161.66 |
| 01/16/2015 | 5054 | Rubin & Levin, P.C. | 01/13/15 court-ordered counsel for Trustee fees and expenses | * | | $8,005.00 | $2,963,156.66 |
| | | | Expenses          $(297.50) | 3120-000 | | | $2,963,156.66 |
| | | | Fees          $(7,707.50) | 3110-000 | | | $2,963,156.66 |
| 01/22/2015 | 5055 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (February 2015 rent) | 2410-000 | | $250.00 | $2,962,906.66 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,790.30 | $2,958,116.36 |
| 02/26/2015 | 5056 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (March 2015 rent) | 2410-000 | | $250.00 | $2,957,866.36 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,311.65 | $2,953,554.71 |
| 03/09/2015 | 5057 | BGBC Partners, LLP | 03/06/2015 court-ordered accountant for Trustee fees | 3410-000 | | $920.00 | $2,952,634.71 |
| 03/20/2015 | 5058 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (April 2015 rent) | 2410-000 | | $250.00 | $2,952,384.71 |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,765.62 | $2,947,619.09 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,603.23 | $2,943,015.86 |
| 04/30/2015 | 5059 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (May 2015 rent) | 2410-000 | | $250.00 | $2,942,765.86 |
| 05/22/2015 | 5060 | James A. Knauer, Examiner | 05/22/15 court-ordered remaining examiner fees | 6990-000 | | $18,824.40 | $2,923,941.46 |
| 05/22/2015 | 5061 | Kroger, Gardis & Regas, LLP | 05/22/15 court-ordered remaining fees due Ch. 11 admin claimant | 6700-000 | | $23,409.63 | $2,900,531.83 |
| | | | **SUBTOTALS** | | $0.00 | $88,313.28 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0009 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/22/2015 | 5062 | BGBC Partners, PC | 05/22/15 court-ordered remaining fees due CPA re: Ch. 11 admin claim | 6700-000 | | $9,988.46 | $2,890,543.37 |
| 05/22/2015 | 5063 | Swidler Berlin LLP n/k/a Bingham McCutchen LLP | 05/22/15 court-ordered remaining fees due special counsel | 6210-600 | | $16,730.10 | $2,873,813.27 |
| 05/22/2015 | 5064 | Kilpatrick Townsend & Stockton LLP | 05/22/15 court-ordered remaining fees due re: Ch. 11 admin claim | 6700-140 | | $49,911.68 | $2,823,901.59 |
| 05/22/2015 | 5065 | Frost Brown Todd LLC | 05/22/15 court-ordered remaining fees due counsel for DIP in Ch. 11 | 6210-160 | | $14,598.61 | $2,809,302.98 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,729.79 | $2,804,573.19 |
| 06/01/2015 | 5066 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (June 2015 rent) | 2410-000 | | $250.00 | $2,804,323.19 |
| 06/26/2015 | 5067 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (July 2015 rent) | 2410-000 | | $250.00 | $2,804,073.19 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,402.24 | $2,799,670.95 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,541.39 | $2,795,129.56 |
| 08/02/2015 | 5068 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (August 2015 rent) | 2410-000 | | $250.00 | $2,794,879.56 |
| 08/26/2015 | 5069 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (September 2015 rent) | 2410-000 | | $250.00 | $2,794,629.56 |
| 08/26/2015 | 5070 | Kilpatrick Townsend & Stockton LLP | 08/26/2015 court-ordered counsel for trustee fees and expenses | * | | $220,412.32 | $2,574,217.24 |
| | | | Counsel Expenses          $(47,137.45) | 3220-000 | | | $2,574,217.24 |
| | | | Counsel Fees          $(173,274.87) | 3210-000 | | | $2,574,217.24 |
| 08/27/2015 | 5071 | Elliott D. Levin | Trustee Compensation | 2100-000 | | $209,461.14 | $2,364,756.10 |
| 08/27/2015 | 5072 | Elliott D. Levin | Trustee Expenses | 2200-000 | | $8,069.20 | $2,356,686.90 |
| 08/27/2015 | 5073 | United States Trustee 101 W. Ohio Street | Account Number: ; Claim #: 01472; Notes: Priority Description: unpaid UST quarterly fees Remarks: administrative status; Amount Claimed: 6,000.00; Amount Allowed: 6,000.00; Distribution Dividend: 100.00; Dividend: 0.24; | 2950-000 | | $6,000.00 | $2,350,686.90 |
| 08/27/2015 | 5074 | Advise-Net, Inc | Account Number: 9294; Claim #: 225; Notes: Chapter 7; Amount Claimed: 49.89; Amount Allowed: 49.89; Distribution Dividend: 100.00; Dividend: 0.00; | 6990-000 | | $49.89 | $2,350,637.01 |
| 08/27/2015 | 5075 | IBM Coprporation | Account Number: ; Claim #: 917; Notes: ; Amount Claimed: 751.14; Amount Allowed: 751.14; Distribution Dividend: 100.00; Dividend: 0.03; | 6990-000 | | $751.14 | $2,349,885.87 |

| | | | | | SUBTOTALS | $0.00 | $550,645.96 |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No.: | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0009 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2015 | 5076 | IBM Credit Corporation, LLC | Account Number: ; Claim #: 919; Notes: ; Amount Claimed: 11,499.39; Amount Allowed: 11,499.39; Distribution Dividend: 100.00; Dividend: 0.46; | 6990-000 | | $11,499.39 | $2,338,386.48 |
| 08/27/2015 | 5077 | LIT Industrial Texas Limited Partnership | Account Number: ; Claim #: 951; Notes: (per 07/12/12 email); Amount Claimed: 7,450.37; Amount Allowed: 7,450.37; Distribution Dividend: 100.00; Dividend: 0.30; | 6990-000 | | $7,450.37 | $2,330,936.11 |
| 08/27/2015 | 5078 | State of Washington Dep of Revenue | Account Number: ; Claim #: 01235; Notes: ; Amount Claimed: 12,985.00; Amount Allowed: 12,985.00; Distribution Dividend: 100.00; Dividend: 0.52; | 6990-000 | | $12,985.00 | $2,317,951.11 |
| 08/27/2015 | 5079 | Missouri Department of Revenue | Account Number: ; Claim #: 1275; Notes: ; Amount Claimed: 4,523.57; Amount Allowed: 1,249.80; Distribution Dividend: 100.00; Dividend: 0.05; | 6990-000 | | $1,249.80 | $2,316,701.31 |
| 08/27/2015 | 5080 | State of Wisconsin | Account Number: ; Claim #: 1310; Notes: ; Amount Claimed: 506.10; Amount Allowed: 506.10; Distribution Dividend: 100.00; Dividend: 0.02; | 6990-000 | | $506.10 | $2,316,195.21 |
| 08/27/2015 | 5081 | Qwest Communication Corp. | Account Number: ; Claim #: 1377; Notes: ; Amount Claimed: 5,038.29; Amount Allowed: 5,038.29; Distribution Dividend: 100.00; Dividend: 0.20; | 6990-000 | | $5,038.29 | $2,311,156.92 |
| 08/27/2015 | 5082 | Darryl S Laddin | Account Number: ; Claim #: 01405; Notes: ; Amount Claimed: 3,227.39; Amount Allowed: 3,227.39; Distribution Dividend: 100.00; Dividend: 0.13; | 6990-000 | | $3,227.39 | $2,307,929.53 |
| 08/27/2015 | 5083 | Nebraska Dept of Revenue | Account Number: ; Claim #: 1445; Notes: ; Amount Claimed: 1,202.12; Amount Allowed: 1,064.14; Distribution Dividend: 100.00; Dividend: 0.04; | 6990-000 | | $1,064.14 | $2,306,865.39 |
| 08/27/2015 | 5084 | Nebraska Dept of Revenue | Account Number: ; Claim #: 1446; Notes: ; Amount Claimed: 79.97; Amount Allowed: 72.78; Distribution Dividend: 100.00; Dividend: 0.00; | 6990-000 | | $72.78 | $2,306,792.61 |
| 08/27/2015 | 5085 | State of Iowa | Account Number: ; Claim #: 1463; Notes: See email dated 12/23/2010; Amount Claimed: 985.75; Amount Allowed: 985.75; Distribution Dividend: 100.00; Dividend: 0.03; | 6990-000 | | $985.75 | $2,305,806.86 |
| 08/27/2015 | 5086 | State of Maine Bureau of Revenue Services | Account Number: ; Claim #: 1514; Notes: ; Amount Claimed: 821.02; Amount Allowed: 821.02; Distribution Dividend: 100.00; Dividend: 0.03; | 6990-000 | | $821.02 | $2,304,985.84 |
| | | | **SUBTOTALS** | | $0.00 | $44,900.03 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No.: | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0009 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2015 | 5087 | State of Maine Bureau of Revenue Services | Account Number: ; Claim #: 1516; Notes: ; Amount Claimed: 1,621.61; Amount Allowed: 900.10; Distribution Dividend: 100.00; Dividend: 0.03; | 6990-000 | | $900.10 | $2,304,085.74 |
| 08/27/2015 | 5088 | Tennessee Department of Revenue | Account Number: ; Claim #: 1526; Notes: ; Amount Claimed: 997.64; Amount Allowed: 997.64; Distribution Dividend: 100.00; Dividend: 0.04; | 6990-000 | | $997.64 | $2,303,088.10 |
| 08/27/2015 | 5089 | Commonwealth of Pennsylvania | Account Number: ; Claim #: 1536; Notes: 02/15/11 Stipulation (Docket #1245) per JTY; Amount Claimed: 1,246.34; Amount Allowed: 895.99; Distribution Dividend: 100.00; Dividend: 0.03; | 6990-000 | | $895.99 | $2,302,192.11 |
| 08/27/2015 | 5090 | California State Board of Equalization | Account Number: ; Claim #: 1589; Notes: ; Amount Claimed: 2,002.12; Amount Allowed: 2,002.12; Distribution Dividend: 100.00; Dividend: 0.08; | 6990-000 | | $2,002.12 | $2,300,189.99 |
| 08/27/2015 | 5091 | State of Michigan | Account Number: ; Claim #: 1594; Notes: Filed 11/17/05 after bar date ADDRESS CHANGED PER 05/14/10 letter from creditor <br><br> per 06/14/11 Stipulation Resolving claim; Amount Claimed: 22,971.50; Amount Allowed: 895.12; Distribution Dividend: 100.00; Divide | 6990-000 | | $895.12 | $2,299,294.87 |
| 08/27/2015 | 5092 | Arkansas Universal Service Fund | Account Number: ; Claim #: 01601; Notes: ; Amount Claimed: 250.00; Amount Allowed: 250.00; Distribution Dividend: 100.00; Dividend: 0.01; | 6990-000 | | $250.00 | $2,299,044.87 |
| 08/27/2015 | 5093 | Telemax, Inc. | Account Number: ; Claim #: 1604; Notes: ; Amount Claimed: 4,650.00; Amount Allowed: 4,650.00; Distribution Dividend: 100.00; Dividend: 0.18; | 6990-000 | | $4,650.00 | $2,294,394.87 |
| 08/27/2015 | 5094 | LIT Industrial Texas Limited Partnership | Account Number: ; Claim #: 951; Notes: ; Amount Claimed: 2,995.80; Amount Allowed: 2,995.80; Distribution Dividend: 100.00; Dividend: 0.12; | 5200-000 | | $2,995.80 | $2,291,399.07 |
| 08/27/2015 | 5095 | Qwest Communication Corp | Account Number: ; Claim #: 957; Notes: Check T-code on this claim!; Amount Claimed: 10,449.32; Amount Allowed: 10,449.32; Distribution Dividend: 100.00; Dividend: 0.42; | 5200-000 | | $10,449.32 | $2,280,949.75 |
| | | | **SUBTOTALS** | | $0.00 | $24,036.09 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0009 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/27/2015 | 5096 | Universal Service Administrative Co | Account Number: 1471; Claim #: 1424; Notes: ; Amount Claimed: 95,283.23; Amount Allowed: 95,283.23; Distribution Dividend: 100.00; Dividend: 3.85; | 5200-000 | | $95,283.23 | $2,185,666.52 |
| 08/27/2015 | 5097 | Express Scripts, Inc | Account Number: ; Claim #: 01464; Notes: ; Amount Claimed: 17,194.22; Amount Allowed: 17,194.22; Distribution Dividend: 100.00; Dividend: 0.69; | 5400-000 | | $17,194.22 | $2,168,472.30 |
| 08/27/2015 | 5098 | Eula Corol Gorvey | Account Number: ; Claim #: 1593; Notes: ; Amount Claimed: 311.05; Amount Allowed: 311.05; Distribution Dividend: 100.00; Dividend: 0.01; | 5400-000 | | $311.05 | $2,168,161.25 |
| 08/27/2015 | 5099 | OneStar Long Distance, Inc. 401(k) Plan a/k/a | Account Number: ; Claim #: 01598; Notes: Priority; History: 1557-106/15/2005Claim #1557 filed by OneStar Long Distance, Inc. 401(k) Plan a/k/a , total amount claimed: $0 (Thompson, Janice) 1598-1 04/14/2006Claim #1598 filed amending Claim #1557 filed by | 5400-000 | | $2,067.28 | $2,166,093.97 |
| 08/27/2015 | 5100 | State of Rhode Island | Account Number: ; Claim #: 120; Notes: ; Amount Claimed: 7,631.00; Amount Allowed: 7,631.00; Distribution Dividend: 92.70; Dividend: 0.28; | 5800-000 | | $7,074.17 | $2,159,019.80 |
| 08/27/2015 | 5101 | State of Washington, Dept Revenue | Account Number: ; Claim #: 0136; Notes: ; Amount Claimed: 227,289.37; Amount Allowed: 227,289.37; Distribution Dividend: 92.70; Dividend: 8.51; | 5800-000 | | $210,704.49 | $1,948,315.31 |
| 08/27/2015 | 5102 | City of Englewood | Account Number: ; Claim #: 229; Notes: This claim should be changed after court order as a priority claim 3/21/12; Amount Claimed: 13.75; Amount Allowed: 13.75; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $12.75 | $1,948,302.56 |
| 08/27/2015 | 5103 | Utah State Tax Commission | Account Number: ; Claim #: 0234; Notes: ; Amount Claimed: 5,787.41; Amount Allowed: 5,787.41; Distribution Dividend: 92.70; Dividend: 0.21; | 5800-000 | | $5,365.11 | $1,942,937.45 |
| 08/27/2015 | 5104 | Vanderburgh County Treasurer | Account Number: ; Claim #: 0317; Notes: ; Amount Claimed: 19,994.79; Amount Allowed: 19,994.79; Distribution Dividend: 92.70; Dividend: 0.74; | 5800-000 | | $18,535.80 | $1,924,401.65 |
| 08/27/2015 | 5105 | State of MN Dept of Revenue | Account Number: ; Claim #: 0588; Notes: ; Amount Claimed: 189,369.00; Amount Allowed: 189,369.00; Distribution Dividend: 92.70; Dividend: 7.09; | 5800-000 | | $175,551.10 | $1,748,850.55 |

| | | | | SUBTOTALS | $0.00 | $532,099.20 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******0009 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2015 | 5106 | City and County of Denver/Treasury | Account Number: ; Claim #: 0609; Notes: ; Amount Claimed: 795.86; Amount Allowed: 795.86; Distribution Dividend: 92.70; Dividend: 0.02; | 5800-000 | | $737.79 | $1,748,112.76 |
| 08/27/2015 | 5107 | Louisiana Dept of Revenue | Account Number: ; Claim #: 0647; Notes: ; Amount Claimed: 419.25; Amount Allowed: 419.25; Distribution Dividend: 92.70; Dividend: 0.01; | 5800-000 | | $388.66 | $1,747,724.10 |
| 08/27/2015 | 5108 | Louisiana Dept of Revenue | Account Number: ; Claim #: 0649; Notes: ; Amount Claimed: 2,686.22; Amount Allowed: 2,686.22; Distribution Dividend: 92.70; Dividend: 0.10; | 5800-000 | | $2,490.21 | $1,745,233.89 |
| 08/27/2015 | 5109 | City of Wahoo | Account Number: ; Claim #: 0703; Notes: ; Amount Claimed: 139.89; Amount Allowed: 139.89; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $129.67 | $1,745,104.22 |
| 08/27/2015 | 5110 | R I Div of Taxation | Account Number: ; Claim #: 0717; Notes: ; Amount Claimed: 300.88; Amount Allowed: 300.88; Distribution Dividend: 92.70; Dividend: 0.01; | 5800-000 | | $278.93 | $1,744,825.29 |
| 08/27/2015 | 5111 | R I Div of Taxation | Account Number: ; Claim #: 0718; Notes: ; Amount Claimed: 142,105.08; Amount Allowed: 142,105.08; Distribution Dividend: 92.70; Dividend: 5.32; | 5800-000 | | $131,735.94 | $1,613,089.35 |
| 08/27/2015 | 5112 | State of Washington Employment Dept | Account Number: ; Claim #: 0720; Notes: ; Amount Claimed: 303.35; Amount Allowed: 303.35; Distribution Dividend: 92.70; Dividend: 0.01; | 5800-000 | | $281.22 | $1,612,808.13 |
| 08/27/2015 | 5113 | City of Auburn | Account Number: ; Claim #: 0724; Notes: ; Amount Claimed: 532.10; Amount Allowed: 532.10; Distribution Dividend: 92.70; Dividend: 0.01; | 5800-000 | | $493.26 | $1,612,314.87 |
| 08/27/2015 | 5114 | City of Bellingham | Account Number: ; Claim #: 0725; Notes: ; Amount Claimed: 1,182.56; Amount Allowed: 1,182.56; Distribution Dividend: 92.70; Dividend: 0.04; | 5800-000 | | $1,096.26 | $1,611,218.61 |
| 08/27/2015 | 5115 | City of Roy | Account Number: ; Claim #: 0738; Notes: ; Amount Claimed: 36.17; Amount Allowed: 36.17; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $33.53 | $1,611,185.08 |
| 08/27/2015 | 5116 | City of Enumclaw | Account Number: ; Claim #: 0769; Notes: ; Amount Claimed: 506.70; Amount Allowed: 506.70; Distribution Dividend: 92.70; Dividend: 0.01; | 5800-000 | | $469.73 | $1,610,715.35 |

| | | | | SUBTOTALS | $0.00 | $138,135.20 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0009 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2015 | 5117 | CITY OF PORT ORCHARD | Account Number: ; Claim #: 0775; Notes: ; Amount Claimed: 149.95; Amount Allowed: 149.95; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $139.01 | $1,610,576.34 |
| 08/27/2015 | 5118 | City of Wheeling, | Account Number: ; Claim #: 0776; Notes: ; Amount Claimed: 264.76; Amount Allowed: 264.76; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $245.44 | $1,610,330.90 |
| 08/27/2015 | 5119 | City of Benicia | Account Number: ; Claim #: 0778; Notes: ; Amount Claimed: 5.07; Amount Allowed: 5.07; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $4.70 | $1,610,326.20 |
| 08/27/2015 | 5120 | Arkansas Dept. of Finance | Account Number: ; Claim #: 0785; Notes: Amended 4/12/2012; Amount Claimed: 659,807.06; Amount Allowed: 2,834.92; Distribution Dividend: 92.70; Dividend: 0.10; | 5800-000 | | $2,628.06 | $1,607,698.14 |
| 08/27/2015 | 5121 | Frederick County Treasurer | Account Number: ; Claim #: 0786; Notes: ; Amount Claimed: 187.80; Amount Allowed: 187.80; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $174.10 | $1,607,524.04 |
| 08/27/2015 | 5122 | City of San Buenaventura | Account Number: ; Claim #: 0879; Notes: ; Amount Claimed: 80.62; Amount Allowed: 80.62; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $74.74 | $1,607,449.30 |
| 08/27/2015 | 5123 | City of Port of Angeles | Account Number: ; Claim #: 0914; Notes: ; Amount Claimed: 121.42; Amount Allowed: 121.42; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $112.56 | $1,607,336.74 |
| 08/27/2015 | 5124 | City of Glendale | Account Number: ; Claim #: 921; Notes: Allow as priority per JTY 06/12/2012.; Amount Claimed: 869.29; Amount Allowed: 869.29; Distribution Dividend: 92.70; Dividend: 0.03; | 5800-000 | | $805.86 | $1,606,530.88 |
| 08/27/2015 | 5125 | City of Centralia | Account Number: ; Claim #: 0944; Notes: ; Amount Claimed: 66.44; Amount Allowed: 66.44; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $61.59 | $1,606,469.29 |
| 08/27/2015 | 5126 | SC Dept of Revenue | Account Number: ; Claim #: 975; Notes: ; Amount Claimed: 1,111.56; Amount Allowed: 1,111.56; Distribution Dividend: 92.70; Dividend: 0.04; | 5800-000 | | $1,030.45 | $1,605,438.84 |
| 08/27/2015 | 5127 | City of Lynden | Account Number: ; Claim #: 0988; Notes: ; Amount Claimed: 175.58; Amount Allowed: 175.58; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $162.77 | $1,605,276.07 |
| | | | **SUBTOTALS** | | $0.00 | $5,439.28 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******0009 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2015 | 5128 | Chicago Dept of Revenue | Account Number: ; Claim #: 01002; Notes: ; Amount Claimed: 14.32; Amount Allowed: 14.32; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $13.28 | $1,605,262.79 |
| 08/27/2015 | 5129 | Chicago Dept of Revenue | Account Number: ; Claim #: 01003; Notes: ; Amount Claimed: 735.00; Amount Allowed: 735.00; Distribution Dividend: 92.70; Dividend: 0.02; | 5800-000 | | $681.37 | $1,604,581.42 |
| 08/27/2015 | 5130 | State of Florida-Dept of Revenue | Account Number: ; Claim #: 01054; Notes: ; Amount Claimed: 4,395.79; Amount Allowed: 4,395.79; Distribution Dividend: 92.70; Dividend: 0.16; | 5800-000 | | $4,075.04 | $1,600,506.38 |
| 08/27/2015 | 5131 | Georgia Department of Revenue | Account Number: ; Claim #: 01055; Notes: ; Amount Claimed: 2,666.31; Amount Allowed: 2,666.31; Distribution Dividend: 92.70; Dividend: 0.09; | 5800-000 | | $2,471.75 | $1,598,034.63 |
| 08/27/2015 | 5132 | State of Wisconsin | Account Number: ; Claim #: 01061; Notes: ; Amount Claimed: 58,044.30; Amount Allowed: 58,044.30; Distribution Dividend: 92.70; Dividend: 2.17; | 5800-000 | | $53,808.92 | $1,544,225.71 |
| 08/27/2015 | 5133 | Connecticut Department of Revenue | Account Number: ; Claim #: 01066; Notes: Gap; Amount Claimed: 8,570.00; Amount Allowed: 8,570.00; Distribution Dividend: 92.70; Dividend: 0.32; | 5800-000 | | $7,944.66 | $1,536,281.05 |
| 08/27/2015 | 5134 | Internal Revenue Service | Account Number: ; Claim #: 1068; Notes: ; Amount Claimed: 524,885.08; Amount Allowed: 524,885.08; Distribution Dividend: 92.70; Dividend: 19.66; | 5800-000 | | $486,585.19 | $1,049,695.86 |
| 08/27/2015 | 5135 | State of Washington/Dept of Revenue | Account Number: ; Claim #: 01072; Notes: ; Amount Claimed: 9,074.94; Amount Allowed: 9,074.94; Distribution Dividend: 92.70; Dividend: 0.34; | 5800-000 | | $8,412.76 | $1,041,283.10 |
| 08/27/2015 | 5136 | City of Forks | Account Number: ; Claim #: 01080; Notes: ; Amount Claimed: 90.19; Amount Allowed: 90.19; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $83.61 | $1,041,199.49 |
| 08/27/2015 | 5137 | Spokane Office of City Treasurer | Account Number: ; Claim #: 1081; Notes: ; Amount Claimed: 1,900.16; Amount Allowed: 1,900.16; Distribution Dividend: 92.70; Dividend: 0.07; | 5800-000 | | $1,761.51 | $1,039,437.98 |
| 08/27/2015 | 5138 | City of Seattle | Account Number: ; Claim #: 1091; Notes: ; Amount Claimed: 13,357.13; Amount Allowed: 13,357.13; Distribution Dividend: 92.70; Dividend: 0.50; | 5800-000 | | $12,382.49 | $1,027,055.49 |
| | | | | **SUBTOTALS** | $0.00 | $578,220.58 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0009 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2015 | 5139 | NC Dept of Revenue | Account Number: ; Claim #: 01095; Notes: ; Amount Claimed: 12,226.17; Amount Allowed: 12,226.17; Distribution Dividend: 92.70; Dividend: 0.45; | 5800-000 | | $11,334.05 | $1,015,721.44 |
| 08/27/2015 | 5140 | City of Tacoma Dept of Finance | Account Number: ; Claim #: 1107; Notes: ; Amount Claimed: 8,279.02; Amount Allowed: 8,279.02; Distribution Dividend: 92.70; Dividend: 0.31; | 5800-000 | | $7,674.92 | $1,008,046.52 |
| 08/27/2015 | 5141 | Marion County Treasurer | Account Number: ; Claim #: 01111; Notes: ; Amount Claimed: 11,523.17; Amount Allowed: 11,523.17; Distribution Dividend: 92.70; Dividend: 0.43; | 5800-000 | | $10,682.35 | $997,364.17 |
| 08/27/2015 | 5142 | State of Florida Dept of Revenue | Account Number: ; Claim #: 01115; Notes: ; Amount Claimed: 11,501.27; Amount Allowed: 11,501.27; Distribution Dividend: 92.70; Dividend: 0.43; | 5800-000 | | $10,662.04 | $986,702.13 |
| 08/27/2015 | 5143 | City of Lincoln | Account Number: ; Claim #: 01190; Notes: ; Amount Claimed: 1,190.30; Amount Allowed: 1,190.30; Distribution Dividend: 92.70; Dividend: 0.04; | 5800-000 | | $1,103.45 | $985,598.68 |
| 08/27/2015 | 5144 | Nebraska Dept of Revenue | Account Number: ; Claim #: 1237; Notes: Per 06/28/12 Stipulation; Amount Claimed: 8,548.37; Amount Allowed: 7,871.96; Distribution Dividend: 92.70; Dividend: 0.29; | 5800-000 | | $7,297.56 | $978,301.12 |
| 08/27/2015 | 5145 | Missouri Department of Revenue | Account Number: ; Claim #: 1276; Notes: ; Amount Claimed: 4,299.30; Amount Allowed: 4,299.30; Distribution Dividend: 92.70; Dividend: 0.16; | 5800-000 | | $3,985.59 | $974,315.53 |
| 08/27/2015 | 5146 | State of Arizona Dept of Revenue | Account Number: ; Claim #: 1299; Notes: ; Amount Claimed: 10,012.45; Amount Allowed: 7,168.45; Distribution Dividend: 92.70; Dividend: 0.26; | 5800-000 | | $6,645.38 | $967,670.15 |
| 08/27/2015 | 5147 | Wisconsin Public Service Commission | Account Number: ; Claim #: 01301; Notes: ; Amount Claimed: 5,892.18; Amount Allowed: 5,892.18; Distribution Dividend: 92.70; Dividend: 0.22; | 5800-000 | | $5,462.24 | $962,207.91 |
| 08/27/2015 | 5148 | Massachusetts Department of Revenue | Account Number: ; Claim #: 01312; Notes: ; Amount Claimed: 110,069.87; Amount Allowed: 110,069.87; Distribution Dividend: 92.70; Dividend: 4.12; | 5800-000 | | $102,038.28 | $860,169.63 |
| 08/27/2015 | 5149 | IN Dept of Workforce Developement | Account Number: ; Claim #: 1315; Notes: ; Amount Claimed: 1,915.88; Amount Allowed: 1,915.88; Distribution Dividend: 92.70; Dividend: 0.07; | 5800-000 | | $1,776.08 | $858,393.55 |
| | | | **SUBTOTALS** | | $0.00 | $168,661.94 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0009 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2015 | 5150 | Mississippi State Tax Commission | Account Number: ; Claim #: 01319; Notes: ; Amount Claimed: 6,273.38; Amount Allowed: 6,273.38; Distribution Dividend: 92.70; Dividend: 0.23; | 5800-000 | | $5,815.62 | $852,577.93 |
| 08/27/2015 | 5151 | South Dakota Department of Revenue | Account Number: ; Claim #: 01323; Notes: ; Amount Claimed: 3,008.28; Amount Allowed: 3,008.28; Distribution Dividend: 92.70; Dividend: 0.11; | 5800-000 | | $2,788.77 | $849,789.16 |
| 08/27/2015 | 5152 | State of Michigan | Account Number: ; Claim #: 1426; Notes: Priority**ADDRESS CHANGED PER 05/14/10 letter from creditor; Amount Claimed: 35,514.78; Amount Allowed: 35,514.78; Distribution Dividend: 92.70; Dividend: 1.33; | 5800-000 | | $32,923.33 | $816,865.83 |
| 08/27/2015 | 5153 | Texas Comptroller of Public Accounts | Account Number: ; Claim #: 01447; Notes: ; Amount Claimed: 4,444.51; Amount Allowed: 4,444.51; Distribution Dividend: 92.70; Dividend: 0.16; | 5800-000 | | $4,120.20 | $812,745.63 |
| 08/27/2015 | 5154 | State of Iowa | Account Number: ; Claim #: 01452; Notes: ; Amount Claimed: 261,117.00; Amount Allowed: 261,117.00; Distribution Dividend: 92.70; Dividend: 9.78; | 5800-000 | | $242,063.78 | $570,681.85 |
| 08/27/2015 | 5155 | Connecticut Department of Revenue | Account Number: ; Claim #: 01455; Notes: ; Amount Claimed: 62,437.54; Amount Allowed: 62,437.54; Distribution Dividend: 92.70; Dividend: 2.33; | 5800-000 | | $57,881.59 | $512,800.26 |
| 08/27/2015 | 5156 | Connecticut Department of Revenue | Account Number: ; Claim #: 01456; Notes: Priority; Amount Claimed: 72.63; Amount Allowed: 72.63; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $67.33 | $512,732.93 |
| 08/27/2015 | 5157 | State of New Hampshire Dept of Revenue | Account Number: ; Claim #: 01467; Notes: ; Amount Claimed: 76,433.96; Amount Allowed: 76,433.96; Distribution Dividend: 92.70; Dividend: 2.86; | 5800-000 | | $70,856.72 | $441,876.21 |
| 08/27/2015 | 5158 | State of Wyoming Dept of Revenue | Account Number: ; Claim #: 01470; Notes: ; Amount Claimed: 1,562.29; Amount Allowed: 1,562.29; Distribution Dividend: 92.70; Dividend: 0.05; | 5800-000 | | $1,448.29 | $440,427.92 |
| 08/27/2015 | 5159 | Colorado Lakewood Sales and Use Tax | Account Number: 2652; Claim #: 01476; Notes: ; Amount Claimed: 1,756.67; Amount Allowed: 1,756.67; Distribution Dividend: 92.70; Dividend: 0.06; | 5800-000 | | $1,628.49 | $438,799.43 |
| | | | | **SUBTOTALS** | $0.00 | $419,594.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0009 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2015 | 5160 | Oklahoma Tax Commission | Account Number: ; Claim #: 01493; Notes: ; Amount Claimed: 2,654.42; Amount Allowed: 2,654.42; Distribution Dividend: 92.70; Dividend: 0.09; | 5800-000 | | $2,460.73 | $436,338.70 |
| 08/27/2015 | 5161 | Indiana Department of Revenue | Account Number: ; Claim #: 01501; Notes: ; Amount Claimed: 151,215.77; Amount Allowed: 151,215.77; Distribution Dividend: 92.70; Dividend: 5.66; | 5800-000 | | $140,181.84 | $296,156.86 |
| 08/27/2015 | 5162 | North Dakota Tax Commissioner | Account Number: ; Claim #: 1505; Notes: ; Amount Claimed: 711.00; Amount Allowed: 711.00; Distribution Dividend: 92.70; Dividend: 0.02; | 5800-000 | | $659.12 | $295,497.74 |
| 08/27/2015 | 5163 | City Of Phoenix Arizona | Account Number: ; Claim #: 01507; Notes: ; Amount Claimed: 6,325.42; Amount Allowed: 6,325.42; Distribution Dividend: 92.70; Dividend: 0.23; | 5800-000 | | $5,863.87 | $289,633.87 |
| 08/27/2015 | 5164 | Tennessee Department of Revenue | Account Number: ; Claim #: 01511; Notes: ; Amount Claimed: 9,594.25; Amount Allowed: 9,594.25; Distribution Dividend: 92.70; Dividend: 0.35; | 5800-000 | | $8,894.18 | $280,739.69 |
| 08/27/2015 | 5165 | State of Maine Bureau of Revenue Services | Account Number: ; Claim #: 01515; Notes: ; Amount Claimed: 17,251.41; Amount Allowed: 17,251.41; Distribution Dividend: 92.70; Dividend: 0.64; | 5800-000 | | $15,992.61 | $264,747.08 |
| 08/27/2015 | 5166 | State of Alabama Department of Revenue | Account Number: ; Claim #: 1517; Notes: ; Amount Claimed: 14,607.85; Amount Allowed: 14,607.85; Distribution Dividend: 92.70; Dividend: 0.54; | 5800-000 | | $13,541.94 | $251,205.14 |
| 08/27/2015 | 5167 | CITY OF SANTA MONICA | Account Number: ; Claim #: 01529; Notes: ; Amount Claimed: 192.25; Amount Allowed: 192.25; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $178.22 | $251,026.92 |
| 08/27/2015 | 5168 | Kansas Dept of Revenue | Account Number: ; Claim #: 01534; Notes: Amends claim 553; Amount Claimed: 9,844.56; Amount Allowed: 9,844.56; Distribution Dividend: 92.70; Dividend: 0.36; | 5800-000 | | $9,126.22 | $241,900.70 |
| 08/27/2015 | 5169 | Commonwealth of Pennsylvania | Account Number: ; Claim #: 1537; Notes: ; Amount Claimed: 18,388.79; Amount Allowed: 18,388.79; Distribution Dividend: 92.70; Dividend: 0.68; | 5800-000 | | $17,046.99 | $224,853.71 |
| 08/27/2015 | 5170 | Virginia SCC-Public Service Tax | Account Number: ; Claim #: 01567; Notes: ; Amount Claimed: 7,106.02; Amount Allowed: 7,106.02; Distribution Dividend: 92.70; Dividend: 0.26; | 5800-000 | | $6,587.51 | $218,266.20 |
| | | | **SUBTOTALS** | | $0.00 | $220,533.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0009 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2015 | 5171 | City of Los Angeles | Account Number: ; Claim #: 1582; Notes: ; Amount Claimed: 11,664.43; Amount Allowed: 11,664.43; Distribution Dividend: 92.70; Dividend: 0.43; | 5800-000 | | $10,813.30 | $207,452.90 |
| 08/27/2015 | 5172 | City of Richmond | Account Number: ; Claim #: 1587; Notes: ; Amount Claimed: 21,224.01; Amount Allowed: 21,204.01; Distribution Dividend: 92.70; Dividend: 0.79; | 5800-000 | | $19,656.79 | $187,796.11 |
| 08/27/2015 | 5173 | California State Board of Equalization | Account Number: ; Claim #: 01590; Notes: Gap claim; Amount Claimed: 295.48; Amount Allowed: 295.48; Distribution Dividend: 92.70; Dividend: 0.01; | 5800-000 | | $273.92 | $187,522.19 |
| 08/27/2015 | 5174 | California State Board of Equalization | Account Number: ; Claim #: 01591; Notes: ; Amount Claimed: 3,131.66; Amount Allowed: 3,131.66; Distribution Dividend: 92.70; Dividend: 0.11; | 5800-000 | | $2,903.15 | $184,619.04 |
| 08/27/2015 | 5175 | State of Minnesota | Account Number: ; Claim #: 1611; Notes: ; Amount Claimed: 61,736.44; Amount Allowed: 61,736.44; Distribution Dividend: 92.70; Dividend: 2.31; | 5800-000 | | $57,231.65 | $127,387.39 |
| 08/27/2015 | 5176 | Illinois Department of Revenue | Account Number: ; Claim #: 1612; Notes: (1612-1) Claim filed by a government unit.; Amount Claimed: 26,975.04; Amount Allowed: 26,975.04; Distribution Dividend: 92.70; Dividend: 1.01; | 5800-000 | | $25,006.72 | $102,380.67 |
| 08/27/2015 | 5177 | Illinois Department of Revenue | Account Number: 4721; Claim #: 1613; Notes: (1613-1) Administrative expense claim filed by a government unit.; Amount Claimed: 2,682.35; Amount Allowed: 2,682.35; Distribution Dividend: 92.70; Dividend: 0.10; | 5800-000 | | $2,486.62 | $99,894.05 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,435.71 | $95,458.34 |
| 09/15/2015 | | Utah State Tax Commission | Partial Refund on Check# 5103 (claim now paid in full) | 5800-002 | | ($3,901.37) | $99,359.71 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,336.74 | $98,022.97 |
| 09/30/2015 | 5178 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (October 2015 rent) | 2410-000 | | $250.00 | $97,772.97 |
| 10/13/2015 | 5065 | STOP PAYMENT: Frost Brown Todd LLC | 05/22/15 court-ordered remaining fees due counsel for DIP in Ch. 11 -- STOPPED PAYMENT -- PER CHERYL IN ACCOUNTING AT FROST BROWN TODD LLC--they are paid in full. She sent a confirming email on 10/16/2015 which is saved in TES. | 6210-164 | | ($14,598.61) | $112,371.58 |
| | | | | **SUBTOTALS** | $0.00 | $105,894.62 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No.: | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0009 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/26/2015 | | Elliott D. Levin, Trustee for the Estate of Irwin | Interim distribution re: Claim 588 returned from State of Minnesota (which was deposited to the Irwin estate inadvertently) State of Minnesota only returned part of the interim distribution it received in the amount of $175,551.10. They retained the balance to apply to their other claim no. 1611 (plus extra interest and penalties)....Trustee/counsel are requesting the full return with respect to this interim payment re: withdrawn claim 588. | 5800-000 | | ($170,634.97) | $283,006.55 |
| 10/26/2015 | 5179 | International Sureties, Ltd. | Ch. 7 Blanket Bond Region 10 - Bond #8270 - Term 11/03/15 to 11/03/16 - Estate's pro-rata share of $5,462.75 premium | 2300-000 | | $47.27 | $282,959.28 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $464.21 | $282,495.07 |
| 11/03/2015 | 5180 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (November 2015 rent) | 2410-000 | | $250.00 | $282,245.07 |
| 11/25/2015 | 5181 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (December 2015 rent) | 2410-000 | | $250.00 | $281,995.07 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $507.67 | $281,487.40 |
| 12/14/2015 | 5182 | Rubin & Levin, P.C. | 12/14/15 court-ordered counsel for Trustee fees and expenses | * | | $5,780.20 | $275,707.20 |
| | | | Expenses $(40.20) | 3120-000 | | | $275,707.20 |
| | | | Fees $(5,740.00) | 3110-000 | | | $275,707.20 |
| 12/17/2015 | 5126 | STOP PAYMENT: SC Dept of Revenue | Account Number: ; Claim #: 975; Notes: ; Amount Claimed: 1,111.56; Amount Allowed: 1,111.56; Distribution Dividend: 92.70; Dividend: 0.04; | 5800-004 | | ($1,030.45) | $276,737.65 |
| 12/17/2015 | 5183 | SC Dept of Revenue | Account Number: ; Claim #: 975; Notes: ; Amount Claimed: 1,111.56; Amount Allowed: 1,111.56; Distribution Dividend: 92.70; Dividend: 0.04; | 5800-000 | | $1,030.45 | $275,707.20 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $517.52 | $275,189.68 |
| 12/31/2015 | 5104 | VOID: Vanderburgh County Treasurer | VOID--RETURNED STALE CHECK | 5800-003 | | ($18,535.80) | $293,725.48 |
| 12/31/2015 | 5172 | VOID: City of Richmond | Check returned by creditor as "paid in full" | 5800-003 | | ($19,656.79) | $313,382.27 |
| 12/31/2015 | 5184 | Vanderburgh County Treasurer | Account Number: ; Claim #: 0317; Notes: ; Amount Claimed: 19,994.79; Amount Allowed: 19,994.79; Distribution Dividend: 92.70; Dividend: 0.74; | 5800-000 | | $18,535.80 | $294,846.47 |

| | | SUBTOTALS | $0.00 | ($182,474.89) |
|---|---|---|---|---|

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No.: | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Elliott D. Levin | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******0009 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $48,364,291.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2016 | 5185 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (January 2016 rent) | 2410-000 | | $250.00 | $294,596.47 |
| 01/21/2016 | 5186 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (February 2016 rent) | 2410-000 | | $250.00 | $294,346.47 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $490.88 | $293,855.59 |
| 02/05/2016 | 5099 | VOID: OneStar Long Distance, Inc. 401(k) Plan | VOID--RETURNED BY US DEPT OF LABOR requesting check be converted to three checks:  Carlos Rivera; Mireya Rivera; & David Smith | 5400-003 | | ($2,067.28) | $295,922.87 |
| 02/12/2016 | | State of Minnesota | Return of remaining amount of interim distribution received with respect to Claim 588 (which claim was withdrawn) | 5800-000 | | ($4,916.13) | $300,839.00 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $450.42 | $300,388.58 |
| 03/01/2016 | 5187 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (March 2016 rent) | 2410-000 | | $250.00 | $300,138.58 |
| 03/14/2016 | 5123 | STOP PAYMENT: City of Port of Angeles | Account Number: ; Claim #: 0914; Notes: ; Amount Claimed: 121.42; Amount Allowed: 121.42; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-004 | | ($112.56) | $300,251.14 |
| 03/14/2016 | 5124 | STOP PAYMENT: City of Glendale | Account Number: ; Claim #: 921; Notes: Allow as priority per JTY 06/12/2012.; Amount Claimed: 869.29; Amount Allowed: 869.29; Distribution Dividend: 92.70; Dividend: 0.03; | 5800-004 | | ($805.86) | $301,057.00 |
| 03/14/2016 | 5127 | STOP PAYMENT: City of Lynden | Account Number: ; Claim #: 0988; Notes: ; Amount Claimed: 175.58; Amount Allowed: 175.58; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-004 | | ($162.77) | $301,219.77 |
| 03/14/2016 | 5188 | City of Port of Angeles | Account Number: ; Claim #: 0914; Notes: ; Amount Claimed: 121.42; Amount Allowed: 121.42; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $112.56 | $301,107.21 |
| 03/14/2016 | 5189 | City of Glendale | Account Number: ; Claim #: 921; Notes: Allow as priority per JTY 06/12/2012.; Amount Claimed: 869.29; Amount Allowed: 869.29; Distribution Dividend: 92.70; Dividend: 0.03; | 5800-000 | | $805.86 | $300,301.35 |
| 03/14/2016 | 5190 | City of Lynden | Account Number: ; Claim #: 0988; Notes: ; Amount Claimed: 175.58; Amount Allowed: 175.58; Distribution Dividend: 92.70; Dividend: 0.00; | 5800-000 | | $162.77 | $300,138.58 |
| | | | **SUBTOTALS** | | $0.00 | ($5,292.11) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******0009 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/30/2016 | 5191 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (April 2016 rent) | 2410-000 | | $250.00 | $299,888.58 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $484.81 | $299,403.77 |
| 04/04/2016 | 5192 | BGBC Partners | 04/01/2016 court-ordered accountant for Trustee fees | 3410-000 | | $1,887.00 | $297,516.77 |
| 04/21/2016 | 5193 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (May 2016 rent) | 2410-000 | | $250.00 | $297,266.77 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $464.79 | $296,801.98 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $477.92 | $296,324.06 |
| 05/31/2016 | 5194 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (June 2016 rent) | 2410-000 | | $250.00 | $296,074.06 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $461.28 | $295,612.78 |
| 07/05/2016 | 5195 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (July 2016 rent) | 2410-000 | | $250.00 | $295,362.78 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $475.45 | $294,887.33 |
| 07/29/2016 | 5196 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (August 2016 rent) | 2410-000 | | $250.00 | $294,637.33 |
| 08/25/2016 | 5197 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (September 2016 rent) | 2410-000 | | $250.00 | $294,387.33 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $474.26 | $293,913.07 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $457.79 | $293,455.28 |
| 09/30/2016 | 5198 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (October 2016 rent) | 2410-000 | | $250.00 | $293,205.28 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $472.05 | $292,733.23 |
| 11/01/2016 | 5199 | North Side Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (November 2016 rent) | 2410-000 | | $250.00 | $292,483.23 |
| 11/01/2016 | 5200 | North Side Linoleum Mart, Inc. | Storage space debtor's records (03/01/06 Court Order) --Reimbursement for Pallets (used in move of stored documents to new location) | 2990-000 | | $160.00 | $292,323.23 |
| 11/04/2016 | 5201 | International Sureties, Ltd. | Ch. 7 Blanket Bond Region 10 - Bond #xxxxx8270 - Term 11/03/16 to 11/03/17 - Estate's pro-rata share of $1,732.66 premium | 2300-000 | | $94.80 | $292,228.43 |
| 11/28/2016 | 5202 | Carlos Rivera | Claim #: 01598;  History: 1557-06/15/2005Claim #1557 filed by OneStar Long Distance, Inc. 401(k) Plan a/k/a | 5400-000 | | $427.74 | $291,800.69 |
| | | | **SUBTOTALS** | | $0.00 | $8,337.89 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0009 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | 5203 | Mireya Rivera | Claim #: 01598; History 1557-106/15/2005Claim #1557 filed by OneStar Long Distance, Inc. 401(k) Plan a/k/a | 5400-000 | | $485.70 | $291,314.99 |
| 11/28/2016 | 5204 | CLERK, U.S. BANKRUPTCY COURT | Unclaimed funds for David Smith's portion of Claim 01598 -- History: 1557-106/15/2005Claim #1557 filed by OneStar Long Distance, Inc. 401(k) Plan | 5400-001 | | $1,153.84 | $290,161.15 |
| 11/28/2016 | 5205 | North Side Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (December 2016 rent) | 2410-000 | | $250.00 | $289,911.15 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $455.29 | $289,455.86 |
| 12/22/2016 | 5206 | North Side Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (January 2017 rent) | 2410-000 | | $250.00 | $289,205.86 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $467.66 | $288,738.20 |
| 01/18/2017 | 5207 | North Side Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (February 2017 rent) | 2410-000 | | $250.00 | $288,488.20 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $465.93 | $288,022.27 |
| 02/27/2017 | 5208 | North Side Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (March 2017 rent) | 2410-000 | | $250.00 | $287,772.27 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $419.80 | $287,352.47 |
| 03/17/2017 | 5209 | North Side Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (April 2017 rent) | 2410-000 | | $250.00 | $287,102.47 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $463.77 | $286,638.70 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $447.75 | $286,190.95 |
| 05/01/2017 | 5210 | North Side Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (May 2017 rent) | 2410-000 | | $250.00 | $285,940.95 |
| 05/26/2017 | 5211 | North Side Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (June 2017 rent) | 2410-000 | | $250.00 | $285,690.95 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $461.46 | $285,229.49 |
| 06/01/2017 | 5212 | BGBC Partners, LLP | 06/01/17 court-ordered accountant for Trustee fees and expenses [Doc 1455] | * | | $1,967.56 | $283,261.93 |
| | | | Accountant for Trustee fees $(1,939.00) | 3410-000 | | | $283,261.93 |
| | | | Accountant for Trustee Expenses $(28.56) | 3420-000 | | | $283,261.93 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $442.82 | $282,819.11 |
| 07/05/2017 | 5213 | North Side Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (July 2017 rent) | 2410-000 | | $250.00 | $282,569.11 |
| | | | | SUBTOTALS | $0.00 | $9,231.58 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0009 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/27/2017 | 5214 | North Side Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (August 2017 rent) | 2410-000 | | $250.00 | $282,319.11 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $456.11 | $281,863.00 |
| 08/30/2017 | 5215 | North Side Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (September 2017 rent) | 2410-000 | | $250.00 | $281,613.00 |
| 08/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $454.93 | $281,158.07 |
| 09/20/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $281,158.07 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $3,336,951.78 | $3,336,951.78 | $0.00 |
| **Less: Bank transfers/CDs** | $3,332,853.78 | $281,158.07 | |
| **Subtotal** | $4,098.00 | $3,055,793.71 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $4,098.00 | $3,055,793.71 | |

| **For the period of 12/31/2003 to 4/19/2021** | | **For the entire history of the account between 08/11/2011 to 4/19/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $4,098.00 | Total Compensable Receipts: | $4,098.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,098.00 | Total Comp/Non Comp Receipts: | $4,098.00 |
| Total Internal/Transfer Receipts: | $3,332,853.78 | Total Internal/Transfer Receipts: | $3,332,853.78 |
| | | | |
| Total Compensable Disbursements: | $3,055,793.71 | Total Compensable Disbursements: | $3,055,793.71 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,055,793.71 | Total Comp/Non Comp Disbursements: | $3,055,793.71 |
| Total Internal/Transfer Disbursements: | $281,158.07 | Total Internal/Transfer Disbursements: | $281,158.07 |

# FORM 2

522

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No.: | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Certificate of Deposits Acct #: | ******1716 |
| Account Title: | |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2009 | | Transfer From Acct#******2697 | Transfer to 180-Day CD | 9999-000 | $1,500,000.00 | | $1,500,000.00 |
| 12/04/2009 | | Transfer To Acct#******2697 | Transfer from CD **1716 to MMA to pay Kilpaltrick Stockton LLP fees per 12/03/09 Court Order | 9999-000 | | $325,145.14 | $1,174,854.86 |
| 12/21/2009 | | Transfer To Acct#******2697 | Transfer to pay Mediator per 12/18/09 Court Order | 9999-000 | | $11,000.00 | $1,163,854.86 |
| 03/05/2010 | | Transfer From Acct#******2697 | Transfer from MMA to CD | 9999-000 | $2,660,000.00 | | $3,823,854.86 |
| 04/05/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $4,733.20 | | $3,828,588.06 |
| 06/21/2010 | | Transfer To Acct#******2697 | Transfer from CD **1716 to MMA to pay Kilpatrick Stockton per 06/21/2010 Court Order | 9999-000 | | $798,447.52 | $3,030,140.54 |
| 08/18/2010 | | Transfer To Acct#******2697 | Transfer from CD to MMA to pay IceNet per 07/27/10 order on settlement agreement | 9999-000 | | $100,000.00 | $2,930,140.54 |
| 10/03/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $9,121.49 | | $2,939,262.03 |
| 12/21/2010 | | Transfer To Acct#******2697 | Transfer from CD to checking to pay fees/expenses per court orders (Kilpatrick Stockton, Rubin & Levin, and Frost Brown Todd (re: the $1,982.14 only) | 9999-000 | | $337,598.52 | $2,601,663.51 |
| 04/02/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1,363.20 | | $2,603,026.71 |
| 08/04/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 8/4/2011 | 1270-000 | $884.31 | | $2,603,911.02 |
| 08/04/2011 | | Transfer To: MMA # ******2697 | Transfer to Close Account | 9999-000 | | $2,603,911.02 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $4,176,102.20 | $4,176,102.20 | $0.00 |
| **Less: Bank transfers/CDs** | $4,160,000.00 | $4,176,102.20 | |
| **Subtotal** | $16,102.20 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $16,102.20 | $0.00 | |

| For the period of **12/31/2003** to **4/19/2021** | | For the entire history of the account between **10/07/2009** to **4/19/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $16,102.20 | Total Compensable Receipts: | $16,102.20 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $16,102.20 | Total Comp/Non Comp Receipts: | $16,102.20 |
| Total Internal/Transfer Receipts: | $4,160,000.00 | Total Internal/Transfer Receipts: | $4,160,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,176,102.20 | Total Internal/Transfer Disbursements: | $4,176,102.20 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Certificate of Deposits Acct #: | ******1717 |
| Account Title: | |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/14/2009 | | Transfer From Acct#******2697 | Transfer to 30-Day CD | 9999-000 | $267,957.10 | | $267,957.10 |
| 11/05/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $44.04 | | $268,001.14 |
| 12/05/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $44.05 | | $268,045.19 |
| 01/04/2010 | (INT) | Sterling Bank | Interest Earned | 1270-000 | $46.99 | | $268,092.18 |
| 02/03/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $44.06 | | $268,136.24 |
| 03/05/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $88.15 | | $268,224.39 |
| 04/04/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $88.18 | | $268,312.57 |
| 05/04/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $44.10 | | $268,356.67 |
| 06/03/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $44.11 | | $268,400.78 |
| 06/14/2010 | | Transfer From Acct#******2697 | Transfer from MMA to CD | 9999-000 | $220,000.00 | | $488,400.78 |
| 07/03/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $50.26 | | $488,451.04 |
| 08/02/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $60.21 | | $488,511.25 |
| 09/01/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $20.07 | | $488,531.32 |
| 10/01/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $20.07 | | $488,551.39 |
| 10/31/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $20.07 | | $488,571.46 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $20.06 | | $488,591.52 |
| 12/30/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $20.06 | | $488,611.58 |
| 01/29/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $20.07 | | $488,631.65 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $20.08 | | $488,651.73 |
| 03/30/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $20.07 | | $488,671.80 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $20.08 | | $488,691.88 |
| 05/29/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $20.07 | | $488,711.95 |
| 06/28/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 6/28/2011 | 1270-000 | $20.08 | | $488,732.03 |
| 06/28/2011 | | Transfer To: MMA # ******2697 | Transfer to Close Account | 9999-000 | | $488,732.03 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $488,732.03 | $488,732.03 |

**FORM 2**

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Sterling Bank |
| **Certificate of Deposits Acct #:** | ******1717 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $488,732.03 | $488,732.03 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $487,957.10 | $488,732.03 | |
| | | | **Subtotal** | | $774.93 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $774.93 | $0.00 | |

**For the period of  12/31/2003 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $774.93 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $774.93 |
| Total Internal/Transfer Receipts: | $487,957.10 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $488,732.03 |

**For the entire history of the account between 10/14/2009 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $774.93 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $774.93 |
| Total Internal/Transfer Receipts: | $487,957.10 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $488,732.03 |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Certificate of Deposits Acct #: | ******9219 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/06/2005 | | FUNDING ACCOUNT: ********9265 | Transfer | 9999-000 | $210,000.00 | | $210,000.00 |
| 06/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $107.90 | | $210,107.90 |
| 07/29/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $133.88 | | $210,241.78 |
| 08/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $133.96 | | $210,375.74 |
| 09/06/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $21.62 | | $210,397.36 |
| 03/06/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | $1,135.57 | | $211,532.93 |
| 09/05/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $1,483.04 | | $213,015.97 |
| 09/06/2006 | | From Account #********9265 | Transfer to TDA | 9999-000 | $280,000.00 | | $493,015.97 |
| 09/06/2006 | | From Account #********9221 | Transfer to other TDA | 9999-000 | $45,396.48 | | $538,412.45 |
| 11/17/2006 | | Transfer to MMA #********9265 | Transfer to MMA to Pay Court Ordered Fees and Expenses | 9999-000 | | $397,345.99 | $141,066.46 |
| 03/05/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $2,424.97 | | $143,491.43 |
| 08/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $1,110.39 | | $144,601.82 |
| 02/27/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $1,143.54 | | $145,745.36 |
| 08/25/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $880.70 | | $146,626.06 |
| 02/23/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $557.26 | | $147,183.32 |
| 08/24/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $146.86 | | $147,330.18 |
| 09/09/2009 | | Transfer To: Money Market Account # | Transfer to Close Account | 9999-000 | | $147,330.18 | $0.00 |

| | | SUBTOTALS | $544,676.17 | $544,676.17 |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Certificate of Deposits Acct #: | ******9219 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $544,676.17 | $544,676.17 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $535,396.48 | $544,676.17 | |
| | | **Subtotal** | | | $9,279.69 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $9,279.69 | $0.00 | |

| | | | |
|---|---|---|---|
| **For the period of 12/31/2003 to 4/19/2021** | | **For the entire history of the account between 06/06/2005 to 4/19/2021** | |
| Total Compensable Receipts: | $9,279.69 | Total Compensable Receipts: | $9,279.69 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $9,279.69 | Total Comp/Non Comp Receipts: | $9,279.69 |
| Total Internal/Transfer Receipts: | $535,396.48 | Total Internal/Transfer Receipts: | $535,396.48 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $544,676.17 | Total Internal/Transfer Disbursements: | $544,676.17 |

**FORM 2**

Page 1 of 27

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Certificate of Deposits Acct #: | ******9220 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2005 | | FUNDING ACCOUNT: ********9265 | Transfer | 9999-000 | $150,000.00 | | $150,000.00 |
| 10/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $27.33 | | $150,027.33 |
| 11/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $117.19 | | $150,144.52 |
| 12/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $121.19 | | $150,265.71 |
| 01/24/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $89.97 | | $150,355.68 |
| 01/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | $35.64 | | $150,391.32 |
| 02/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | $126.96 | | $150,518.28 |
| 03/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | $140.68 | | $150,658.96 |
| 04/25/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | $109.01 | | $150,767.97 |
| 05/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | $208.49 | | $150,976.46 |
| 06/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | $167.61 | | $151,144.07 |
| 07/25/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | $134.22 | | $151,278.29 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $228.87 | | $151,507.16 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $168.61 | | $151,675.77 |
| 10/24/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $139.69 | | $151,815.46 |
| 01/22/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | $562.54 | | $152,378.00 |
| 04/23/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $526.91 | | $152,904.91 |
| 07/23/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $592.44 | | $153,497.35 |
| 10/19/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $1,215.89 | | $154,713.24 |
| 04/21/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $2,736.06 | | $157,449.30 |
| 04/22/2008 | | From Account #********9265 | Increase CD | 9999-000 | $200,000.00 | | $357,449.30 |

| | | | SUBTOTALS | | $357,449.30 | $0.00 | |

**FORM 2**

Page 6

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| | |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******9220 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $1,673.30 | | $359,122.60 |
| 04/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $1,074.24 | | $360,196.84 |
| 05/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $59.21 | | $360,256.05 |
| 06/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $59.23 | | $360,315.28 |
| 07/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $61.21 | | $360,376.49 |
| 08/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $59.24 | | $360,435.73 |
| 09/05/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest Posting to close out CD | 1270-000 | $31.60 | | $360,467.33 |
| 09/09/2009 | | Transfer To: Money Market Account # | Transfer to Close Account | 9999-000 | | $360,467.33 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | | $360,467.33 | $360,467.33 | $0.00 |
| **Less: Bank transfers/CDs** | | $350,000.00 | $360,467.33 | |
| **Subtotal** | | $10,467.33 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $10,467.33 | $0.00 | |

**For the period of 12/31/2003 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $10,467.33 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,467.33 |
| Total Internal/Transfer Receipts: | $350,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $360,467.33 |

**For the entire history of the account between 10/25/2005 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $10,467.33 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,467.33 |
| Total Internal/Transfer Receipts: | $350,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $360,467.33 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 03-72697-AKM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | | Bank Name: | | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | | | Certificate of Deposits Acct #: | | ******9221 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Time Deposit Account |
| For Period Beginning: | 12/31/2003 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2005 | | FUNDING ACCOUNT: ********9265 | Transfer | 9999-000 | $45,000.00 | | $45,000.00 |
| 12/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $31.63 | | $45,031.63 |
| 01/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $36.35 | | $45,067.98 |
| 02/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $32.86 | | $45,100.84 |
| 03/06/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $5.87 | | $45,106.71 |
| 03/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $36.71 | | $45,143.42 |
| 04/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $42.69 | | $45,186.11 |
| 05/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $44.16 | | $45,230.27 |
| 06/05/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $5.70 | | $45,235.97 |
| 06/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | $45.99 | | $45,281.96 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $53.62 | | $45,335.58 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $53.94 | | $45,389.52 |
| 09/05/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $6.96 | | $45,396.48 |
| 09/06/2006 | | To Account #********9219 | Transfer to other TDA | 9999-000 | | $45,396.48 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | SUBTOTALS | | $45,396.48 | $45,396.48 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| | | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******9221 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|
| **TOTALS:** | $45,396.48 | $45,396.48 | $0.00 |
| **Less: Bank transfers/CDs** | $45,000.00 | $45,396.48 | |
| **Subtotal** | $396.48 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $396.48 | $0.00 | |

**For the period of  12/31/2003 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $396.48 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $396.48 |
| Total Internal/Transfer Receipts: | $45,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $45,396.48 |

**For the entire history of the account between 12/05/2005 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $396.48 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $396.48 |
| Total Internal/Transfer Receipts: | $45,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $45,396.48 |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******9222 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/29/2006 | | FUNDING ACCOUNT: ********9265 | Transfer | 9999-000 | $165,000.00 | | $165,000.00 |
| 05/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | $224.37 | | $165,224.37 |
| 06/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | $217.42 | | $165,441.79 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | $224.97 | | $165,666.76 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $225.27 | | $165,892.03 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $211.02 | | $166,103.05 |
| 10/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $225.87 | | $166,328.92 |
| 11/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $218.87 | | $166,547.79 |
| 12/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $226.47 | | $166,774.26 |
| 01/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $226.78 | | $167,001.04 |
| 02/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $205.10 | | $167,206.14 |
| 03/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $227.37 | | $167,433.51 |
| 05/01/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | $227.67 | | $167,661.18 |
| 10/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $1,286.46 | | $168,947.64 |
| 12/24/2007 | | JPMorgan Chase Bank | Transfer to DDA to pay Kilpatrick Stockton per Court Order | 9999-000 | | $114,182.87 | $54,764.77 |
| 04/25/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | $707.19 | | $55,471.96 |
| 10/22/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | $234.79 | | $55,706.75 |
| 04/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | $137.53 | | $55,844.28 |
| 05/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $6.89 | | $55,851.17 |
| 06/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $6.88 | | $55,858.05 |
| 07/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $7.12 | | $55,865.17 |
| | | | **SUBTOTALS** | | $170,048.04 | $114,182.87 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | <u>03-72697-AKM-7</u> | Trustee Name: <u>Elliott D. Levin</u> |
| Case Name: | <u>ONESTAR LONG DISTANCE, INC.</u> | Bank Name: <u>JPMORGAN CHASE BANK, N.A.</u> |
| Primary Taxpayer ID #: | **-***4721 | Certificate of Deposits Acct #: ******9222 |
| Co-Debtor Taxpayer ID #: | | Account Title: <u>Time Deposit Account</u> |
| For Period Beginning: | <u>12/31/2003</u> | Blanket bond (per case limit): <u>$48,364,291.00</u> |
| For Period Ending: | <u>4/19/2021</u> | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2009 | | To Account #********9265 | Adjust Principal via CD Rollover | 9999-000 | | $44,579.00 | $11,286.17 |
| 08/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $1.57 | | $11,287.74 |
| 09/09/2009 | (INT) | JPMORGAN CHASE | Interest | 1270-000 | $0.75 | | $11,288.49 |
| 09/09/2009 | | Transfer To: Money Market Account # | Transfer to Close Account | 9999-000 | | $11,288.49 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $170,050.36 | $170,050.36 | $0.00 |
| | **Less: Bank transfers/CDs** | $165,000.00 | $170,050.36 | |
| | **Subtotal** | $5,050.36 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $5,050.36 | $0.00 | |

| For the period of <u>12/31/2003</u> to <u>4/19/2021</u> | | For the entire history of the account between <u>05/01/2006</u> to <u>4/19/2021</u> | |
|---|---|---|---|
| Total Compensable Receipts: | $5,050.36 | Total Compensable Receipts: | $5,050.36 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,050.36 | Total Comp/Non Comp Receipts: | $5,050.36 |
| Total Internal/Transfer Receipts: | $165,000.00 | Total Internal/Transfer Receipts: | $165,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $170,050.36 | Total Internal/Transfer Disbursements: | $170,050.36 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | | |
| Primary Taxpayer ID #: | **-***4721 | | Certificate of Deposits Acct #: | ******9223 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/30/2006 | | FUNDING ACCOUNT: ********9265 | Transfer | 9999-000 | $50,000.00 | | $50,000.00 |
| 05/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | $3.42 | | $50,003.42 |
| 06/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | $47.98 | | $50,051.40 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $57.00 | | $50,108.40 |
| 08/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $54.85 | | $50,163.25 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $54.90 | | $50,218.15 |
| 10/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $53.69 | | $50,271.84 |
| 11/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $54.68 | | $50,326.52 |
| 12/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $54.74 | | $50,381.26 |
| 01/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $54.80 | | $50,436.06 |
| 02/26/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2100% | 1270-000 | $52.31 | | $50,488.37 |
| 03/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2100% | 1270-000 | $52.37 | | $50,540.74 |
| 04/27/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2100% | 1270-000 | $52.42 | | $50,593.16 |
| 05/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2100% | 1270-000 | $53.55 | | $50,646.71 |
| 06/26/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $62.60 | | $50,709.31 |
| 07/26/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $82.59 | | $50,791.90 |
| 11/26/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $248.79 | | $51,040.69 |
| 11/27/2007 | | From Account #********9265 | TRANSFER FUNDS FROM MMA TO TDA | 9999-000 | $50,000.00 | | $101,040.69 |
| 05/27/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $723.08 | | $101,763.77 |
| 11/20/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6700% | 1270-000 | $341.38 | | $102,105.15 |
| 12/01/2008 | | To Account #********9265 | Close CD via CD Rollover | 9999-000 | | $102,105.15 | $0.00 |
| | | | **SUBTOTALS** | | $102,105.15 | $102,105.15 | |

# FORM 2

522

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| **Case No.** | 03-72697-AKM-7 |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. |
| | |
| **Primary Taxpayer ID #:** | **-***4721 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/31/2003 |
| **For Period Ending:** | 4/19/2021 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Certificate of Deposits Acct #:** | ******9223 |
| **Account Title:** | Time Deposit Account |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $102,105.15 | $102,105.15 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $100,000.00 | $102,105.15 | |
| | | | **Subtotal** | | $2,105.15 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2,105.15 | $0.00 | |

**For the period of 12/31/2003 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $2,105.15 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,105.15 |
| Total Internal/Transfer Receipts: | $100,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $102,105.15 |

**For the entire history of the account between 05/30/2006 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $2,105.15 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,105.15 |
| Total Internal/Transfer Receipts: | $100,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $102,105.15 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |

| | | |
|---|---|---|
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Certificate of Deposits Acct #: | ******9224 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/06/2006 | | FUNDING ACCOUNT: ********9265 | Transfer | 9999-000 | $445,000.00 | | $445,000.00 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $380.54 | | $445,380.54 |
| 10/06/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $95.18 | | $445,475.72 |
| 11/06/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $512.89 | | $445,988.61 |
| 12/05/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $520.57 | | $446,509.18 |
| 01/04/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $521.18 | | $447,030.36 |
| 01/08/2007 | | From Account #********9265 | Transfer funds from MMA to TDA 24 | 9999-000 | $50,000.00 | | $497,030.36 |
| 02/05/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | $571.68 | | $497,602.04 |
| 03/05/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $550.52 | | $498,152.56 |
| 04/04/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $551.13 | | $498,703.69 |
| 05/04/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $551.73 | | $499,255.42 |
| 06/04/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $561.66 | | $499,817.08 |
| 07/03/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $562.30 | | $500,379.38 |
| 08/02/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $562.92 | | $500,942.30 |
| 09/04/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $572.90 | | $501,515.20 |
| 10/01/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $573.55 | | $502,088.75 |
| 10/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $560.45 | | $502,649.20 |
| 11/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $537.35 | | $503,186.55 |
| 12/03/2007 | | JPMorgan Chase Bank | Transfer to MMA to pay Court-Ordered Fees/Expenses | 9999-000 | | $85,000.00 | $418,186.55 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | $417.87 | | $418,604.42 |
| 01/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | $412.49 | | $419,016.91 |

| | | | | SUBTOTALS | $504,016.91 | $85,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page 6 of 36

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 03-72697-AKM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | | Bank Name: | | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | | | Certificate of Deposits Acct #: | | ******9224 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Time Deposit Account |
| For Period Beginning: | 12/31/2003 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | $401.64 | | $419,418.55 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | $341.99 | | $419,760.54 |
| 04/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $258.84 | | $420,019.38 |
| 05/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $258.99 | | $420,278.37 |
| 06/27/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $204.31 | | $420,482.68 |
| 07/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $206.38 | | $420,689.06 |
| 07/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $20.06 | | $420,709.12 |
| 08/01/2008 | | From Account #********9265 | Adjust Principal via CD Rollover | 9999-000 | $50,000.00 | | $470,709.12 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $222.85 | | $470,931.97 |
| 09/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $232.03 | | $471,164.00 |
| 10/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $224.67 | | $471,388.67 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4800% | 1270-000 | $186.00 | | $471,574.67 |
| 12/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3800% | 1270-000 | $152.22 | | $471,726.89 |
| 01/28/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $77.55 | | $471,804.44 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $77.57 | | $471,882.01 |
| 03/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $80.16 | | $471,962.17 |
| 06/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $235.39 | | $472,197.56 |
| 06/30/2009 | | From Account #********9265 | Adjust Principal via CD Rollover | 9999-000 | $110,000.00 | | $582,197.56 |
| 09/09/2009 | (INT) | JPMORGAN CHASE | Interest Earned | 1270-000 | $213.18 | | $582,410.74 |
| 09/09/2009 | | Transfer To: Money Market Account # | Transfer to Close Account | 9999-000 | | $582,410.74 | $0.00 |

|  |  | | | SUBTOTALS | $163,393.83 | $582,410.74 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| | |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******9224 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $667,410.74 | $667,410.74 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $655,000.00 | $667,410.74 | |
| | | **Subtotal** | | | $12,410.74 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $12,410.74 | $0.00 | |

**For the period of 12/31/2003 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $12,410.74 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $12,410.74 |
| Total Internal/Transfer Receipts: | $655,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $667,410.74 |

**For the entire history of the account between 09/06/2006 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $12,410.74 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $12,410.74 |
| Total Internal/Transfer Receipts: | $655,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $667,410.74 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | | Certificate of Deposits Acct #: | ******9225 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/07/2007 | | FUNDING ACCOUNT: ********9265 | Transfer | 9999-000 | $100,000.00 | | $100,000.00 |
| 12/04/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $717.62 | | $100,717.62 |
| 12/26/2007 | | JPMorgan Chase Bank | Transfer of funds to DDA to pay JH Cohn LLP per Court Order | 9999-000 | | $34,173.47 | $66,544.15 |
| 06/02/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2800% | 1270-000 | $447.89 | | $66,992.04 |
| 06/03/2008 | | From Account #********9265 | Adjust Principal via CD Rollover | 9999-000 | $450,000.00 | | $516,992.04 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $1,899.47 | | $518,891.51 |
| 06/01/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4800% | 1270-000 | $1,286.16 | | $520,177.67 |
| 07/01/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $85.52 | | $520,263.19 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $85.53 | | $520,348.72 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $88.39 | | $520,437.11 |
| 09/09/2009 | | Transfer To: Money Market Account # | Transfer to Close Account | 9999-000 | | $520,437.11 | $0.00 |

|  |  |  |
|---|---|---|
| TOTALS: | $554,610.58 | $554,610.58 | $0.00 |
| Less: Bank transfers/CDs | $550,000.00 | $554,610.58 | |
| Subtotal | $4,610.58 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $4,610.58 | $0.00 | |

**For the period of 12/31/2003 to 4/19/2021**

| Total Compensable Receipts: | $4,610.58 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,610.58 |
| Total Internal/Transfer Receipts: | $550,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $554,610.58 |

**For the entire history of the account between 06/07/2007 to 4/19/2021**

| Total Compensable Receipts: | $4,610.58 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,610.58 |
| Total Internal/Transfer Receipts: | $550,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $554,610.58 |

Page 6 of 39

Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | | Certificate of Deposits Acct #: | ******9226 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/22/2009 | | FUNDING ACCOUNT: ********9265 | Transfer | 9999-000 | $103,000.00 | | $103,000.00 |
| 08/21/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $12.70 | | $103,012.70 |
| 09/09/2009 | (INT) | JPMORGAN CHASE | Interest | 1270-000 | $5.93 | | $103,018.63 |
| 09/09/2009 | | Transfer To: Money Market Account # | Transfer to Close Account | 9999-000 | | $103,018.63 | $0.00 |
| | | | **TOTALS:** | | $103,018.63 | $103,018.63 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $103,000.00 | $103,018.63 | |
| | | | **Subtotal** | | $18.63 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $18.63 | $0.00 | |

| | | |
|---|---|---|
| **For the period of 12/31/2003 to 4/19/2021** | | |
| Total Compensable Receipts: | $18.63 | |
| Total Non-Compensable Receipts: | $0.00 | |
| Total Comp/Non Comp Receipts: | $18.63 | |
| Total Internal/Transfer Receipts: | $103,000.00 | |
| | | |
| Total Compensable Disbursements: | $0.00 | |
| Total Non-Compensable Disbursements: | $0.00 | |
| Total Comp/Non Comp Disbursements: | $0.00 | |
| Total Internal/Transfer Disbursements: | $103,018.63 | |

**For the entire history of the account between 07/22/2009 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $18.63 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $18.63 |
| Total Internal/Transfer Receipts: | $103,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $103,018.63 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | | Money Market Acct #: | ******9265 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2005 | (28) | R. Stephen LaPlante, Trustee | Turnover of funds pursuant to 03/10/05 Court Order (these were escrowed funds from counsel for the Debtor) | 1290-010 | $200,040.23 | | $200,040.23 |
| 03/31/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | $17.26 | | $200,057.49 |
| 04/29/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | $57.56 | | $200,115.05 |
| 05/17/2005 | (4) | Integra Bank | Closing of account no. 7800029865 | 1129-000 | $16,029.71 | | $216,144.76 |
| 05/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | $61.49 | | $216,206.25 |
| 06/06/2005 | | ACCOUNT FUNDED: ********9219 | Transfer Debit | 9999-000 | | $210,000.00 | $6,206.25 |
| 06/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | $12.05 | | $6,218.30 |
| 07/13/2005 | (29) | Berger Transfer & Storage, Inc. | Settlement of preference | 1241-000 | $4,011.55 | | $10,229.85 |
| 07/18/2005 | (30) | SCRIPPS Financial Service Center | Settlement of preference against Evansville Courier | 1249-000 | $9,000.00 | | $19,229.85 |
| 07/22/2005 | 1001 | Accurate Typing Service | 07/14/05 Invoice for transcribing 4 cassette tapes of the 05/20/05 § 341 meeting | 2990-000 | | $820.00 | $18,409.85 |
| 07/29/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $4.13 | | $18,413.98 |
| 08/01/2005 | (31) | BuSpar Settlement Administrator | BuSpar Claim Action Lawsuit -- prorata portion of OneStar's Claim No. 119 | 1249-000 | $1.18 | | $18,415.16 |
| 08/01/2005 | (32) | Preferred Health Plan, Inc. | Provider refunds for claims processed | 1229-000 | $2,244.43 | | $20,659.59 |
| 08/26/2005 | 1002 | Clerk, U.S. Bankruptcy Court | Order Directing Cost of Administration - Filing Fees for Adversary Proceedings 05-7061 thru 05-7067 | 2700-000 | | $1,050.00 | $19,609.59 |
| 08/26/2005 | 1002 | Clerk, U.S. Bankruptcy Court | Order Directing Cost of Administration - Filing Fees for Adversary Proceedings 05-7061 thru 05-7067 | 2700-004 | | ($1,050.00) | $20,659.59 |
| 08/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $7.84 | | $20,667.43 |
| 09/07/2005 | (33) | Verso Technologies | Settlement of preference with Verso | 1241-000 | $79,000.00 | | $99,667.43 |
| 09/07/2005 | 1003 | Clerk, U.S. Bankruptcy Court | Copies of Proofs of Claim | 2700-000 | | $200.00 | $99,467.43 |
| 09/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | $31.36 | | $99,498.79 |
| 10/19/2005 | (34) | Frontier Communications of Minnesota, Inc. | Preference settlement with Citizens Communications Company | 1241-000 | $80,000.00 | | $179,498.79 |
| | | | **SUBTOTALS** | | $390,518.79 | $211,020.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | | Money Market Acct #: | ******9265 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2005 | | ACCOUNT FUNDED: ********9220 | Transfer debit | 9999-000 | | $150,000.00 | $29,498.79 |
| 10/31/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $40.22 | | $29,539.01 |
| 11/01/2005 | (35) | VeriSign Inc. | Preference settlement | 1241-000 | $20,000.00 | | $49,539.01 |
| 11/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $21.80 | | $49,560.81 |
| 12/05/2005 | | ACCOUNT FUNDED: ********9221 | Transfer debit | 9999-000 | | $45,000.00 | $4,560.81 |
| 12/08/2005 | (36) | US LEC Corp. | Settlement of preference | 1241-000 | $22,500.00 | | $27,060.81 |
| 12/12/2005 | (37) | Fibernet Telecom Group, Inc. | Settlement of Preference 11/30/05 Court Order | 1241-000 | $10,000.00 | | $37,060.81 |
| 12/12/2005 | (38) | Conference Plus, Inc. | Settlement of Preference | 1241-000 | $8,500.00 | | $45,560.81 |
| 12/27/2005 | 1004 | Clerk, U.S. Bankruptcy Court | Order Directing Cost of Administration - Filing Fees for Adversary Proceedings 05-7061 thru 05-7067 | 2700-000 | | $1,050.00 | $44,510.81 |
| 12/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $17.86 | | $44,528.67 |
| 01/03/2006 | (39) | Atlas | Settlement of adversary proceeding | 1249-000 | $6,800.00 | | $51,328.67 |
| 01/06/2006 | 1005 | Clerk, U.S. Bankruptcy Court | 01/06/06 Order Directing Payment of Cost of Administration/Adv. Pro. Filing Fee for 06-57001 | 2700-000 | | $250.00 | $51,078.67 |
| 01/12/2006 | 1006 | Clerk, U.S. Bankruptcy Court | 01/11/06 Order Directing Payment of Cost of Administration | 2700-000 | | $3,900.00 | $47,178.67 |
| 01/26/2006 | | To Account #********9266 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | | $250.00 | $46,928.67 |
| 01/27/2006 | (40) | Creative Software Services, Inc. | First installment for $30,000 settlement of preference | 1241-000 | $15,000.00 | | $61,928.67 |
| 01/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $28.37 | | $61,957.04 |
| 02/06/2006 | (40) | Creative Software Services, Inc. | Second payment on $30,000 preference settlement | 1241-000 | $5,000.00 | | $66,957.04 |
| 02/06/2006 | | To Account #********9266 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | | $2,500.00 | $64,457.04 |
| 02/09/2006 | 1007 | AOC Networks, Inc. | 02/06/06 Court Order re: Administrative Expense for duplication of debtor's computer-based financial records | 2990-000 | | $1,200.00 | $63,257.04 |
| 02/11/2006 | 1008 | Alan Powers | 02/06/06 Court Ordered Admin. Exp. (assistance in duplication of debtor's computer-based financial records) | 2990-000 | | $150.00 | $63,107.04 |
| 02/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $33.82 | | $63,140.86 |
| | | | **SUBTOTALS** | | $87,942.07 | $204,300.00 | |

# FORM 2

**Page:** 42

**Exhibit 9**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | Money Market Acct #: | ******9265 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/01/2006 | (41) | GE Capital Corporation | Preference Settlement with GE Capital Corporation | 1241-000 | $6,200.00 | | $69,340.86 |
| 03/06/2006 | (40) | Creative Software Services, Inc. | Third installment on settlement agreement | 1241-000 | $5,000.00 | | $74,340.86 |
| 03/07/2006 | 1009 | Two Men and a Truck | 03/01/06 Court Ordered Moving Expenses for Debtor's Records | 2990-000 | | $811.25 | $73,529.61 |
| 03/07/2006 | 1010 | Northside Linoleum Mart, Inc. | February storage space rent for debtor's records (03/01/06 Court Order) | 2410-000 | | $250.00 | $73,279.61 |
| 03/07/2006 | 1011 | Clerk, U.S. Bankruptcy Court | 03/01/06 COAs for $1,000 and $750 for adversary proceedings | 2700-000 | | $1,750.00 | $71,529.61 |
| 03/23/2006 | (42) | Iowa Network Services, Inc. | Settlement of preference | 1241-000 | $3,000.00 | | $74,529.61 |
| 03/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $42.77 | | $74,572.38 |
| 04/03/2006 | (40) | Creative Software Services, Inc. | 4th and final installment of preference settlement | 1241-000 | $5,000.00 | | $79,572.38 |
| 04/03/2006 | (43) | Mayflower Transit, LLC | Preference settlement | 1241-000 | $6,500.00 | | $86,072.38 |
| 04/04/2006 | 1012 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) | 2410-000 | | $250.00 | $85,822.38 |
| 04/26/2006 | (44) | IBM | Settlement of preference | 1241-000 | $83,500.00 | | $169,322.38 |
| 04/27/2006 | (45) | Matrix Integration, LLC | Settlement of preference | 1241-000 | $16,000.00 | | $185,322.38 |
| 04/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $58.98 | | $185,381.36 |
| 04/29/2006 | | ACCOUNT FUNDED: ********9222 | Transfer debit | 9999-000 | | $165,000.00 | $20,381.36 |
| 05/09/2006 | (46) | Novanetic Inc. | Settlement of preference | 1241-000 | $2,000.00 | | $22,381.36 |
| 05/13/2006 | (47) | BellSouth | Settlement of preference | 1241-000 | $40,000.00 | | $62,381.36 |
| 05/16/2006 | (46) | Novanetic Inc. | Settlement of preference | 1241-000 | $3,000.00 | | $65,381.36 |
| 05/16/2006 | 1013 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) | 2410-000 | | $250.00 | $65,131.36 |
| 05/30/2006 | (48) | Iowa Telecom | Settlement of adversary proceeding | 1241-000 | $1,750.00 | | $66,881.36 |
| 05/30/2006 | | ACCOUNT FUNDED: ********9223 | Transfer debit | 9999-000 | | $50,000.00 | $16,881.36 |
| 05/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $26.61 | | $16,907.97 |
| 06/05/2006 | 1014 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) | 2410-000 | | $250.00 | $16,657.97 |
| 06/07/2006 | (49) | PRICEWATERHOUSECOOPERS LLP | SETTLEMENT ON PREFERENCE | 1241-000 | $15,000.00 | | $31,657.97 |
| 06/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $18.23 | | $31,676.20 |
| | | | **SUBTOTALS** | | $187,096.59 | $218,561.25 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | Money Market Acct #: | ******9265 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2006 | 1015 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) | 2410-000 | | $250.00 | $31,426.20 |
| 07/25/2006 | (50) | Intec Billing Inc. | Preference settlement with Independent Technology Systems of America, Inc. d/b/a Intec Telecom Systems | 1241-000 | $5,000.00 | | $36,426.20 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $21.96 | | $36,448.16 |
| 08/02/2006 | 1016 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) | 2410-000 | | $250.00 | $36,198.16 |
| 08/15/2006 | (51) | Bunac USA, Inc. | Settlement of Adv. Pro. No. 05-07065 | 1241-000 | $22,500.00 | | $58,698.16 |
| 08/15/2006 | (52) | Grande Comm. Networks Inc. | Settlement of Adv. Pro. No. 05-07062 | 1241-000 | $60,000.00 | | $118,698.16 |
| 08/24/2006 | (53) | Telrite Corporation | Settlement of Adv. Pro. No. 05-07089 | 1249-000 | $600,000.00 | | $718,698.16 |
| 08/25/2006 | (54) | Mountain Communications dba Pro Com | Settlement of Adv. Pro. No. 05-07075 (Telemax, Inc.) | 1241-000 | $6,500.00 | | $725,198.16 |
| 08/25/2006 | (55) | RRM Communications | Settlement of Adv. Pro. No. 06-57023 (Robert R. Meyer dba RRM Comm.) | 1241-000 | $1,333.33 | | $726,531.49 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $104.56 | | $726,636.05 |
| 09/05/2006 | (56) | Telcordia Technologies | Settlement of preference/adv. pro. no. 06-57012 | 1241-000 | $3,500.00 | | $730,136.05 |
| 09/06/2006 | | To Account #********9219 | Transfer to TDA | 9999-000 | | $280,000.00 | $450,136.05 |
| 09/06/2006 | | ACCOUNT FUNDED: ********9224 | Transfer debit | 9999-000 | | $445,000.00 | $5,136.05 |
| 09/06/2006 | 1017 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) | 2410-000 | | $250.00 | $4,886.05 |
| 09/14/2006 | (55) | RRM Communications | Second of three installments on settlement of Adv. Pro. No. 05-07075 Robert R. Meyer dba RRM Communications | 1241-000 | $1,333.33 | | $6,219.38 |
| 09/28/2006 | (57) | JPMorgan Worldwide Securities Services | Settlement of Adv. Pro. No. 05-07099 ( SMS/800 Management Team) | 1241-000 | $2,000.00 | | $8,219.38 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $82.56 | | $8,301.94 |
| 10/02/2006 | 1018 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) | 2410-000 | | $250.00 | $8,051.94 |
| 10/12/2006 | (55) | RRM Communications | Third of three installments on settlement of Adv. Pro. No. 05-07075 | 1241-000 | $1,333.34 | | $9,385.28 |
| 10/16/2006 | (58) | Bamberger Foreman Oswald and Hahn, LLP | Settlement of Adv. Pro. No. 06-57021 | 1241-000 | $34,000.00 | | $43,385.28 |
| | | | SUBTOTALS | | $737,709.08 | $726,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | | Money Market Acct #: | ******9265 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $16.60 | | $43,401.88 |
| 11/03/2006 | 1019 | David H. Kleiman | 11/03/06 Order Granting Payment to Mediator | 3721-000 | | $5,400.00 | $38,001.88 |
| 11/09/2006 | 1020 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) | 2410-000 | | $250.00 | $37,751.88 |
| 11/17/2006 | | Transfer from TDA #********9219 | Transfer from TDA to pay Court Ordered Fees and Expenses | 9999-000 | $397,345.99 | | $435,097.87 |
| 11/17/2006 | 1021 | Kilpatrick Stockton LLP | 11/14/06 Court Ordered First Interim Fees and Expenses | * | | $397,345.99 | $37,751.88 |
| | | | Co-counsel to Trustee    $(69,417.46) expenses | 3220-000 | | | $37,751.88 |
| | | | Co-counsel to Trustee fees    $(327,928.53) | 3210-000 | | | $37,751.88 |
| 11/29/2006 | (59) | Unipoint Holdings, Inc. | Settlement of Adv. Pro. No. 05-07075 (Unipoint Holdings, Inc.) | 1241-000 | $15,000.00 | | $52,751.88 |
| 11/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $69.39 | | $52,821.27 |
| 12/05/2006 | 1022 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) | 2410-000 | | $250.00 | $52,571.27 |
| 12/12/2006 | (60) | Qwest Communications, Inc. | Settlement of Adversary Proceeding No. 06-057020 | 1241-000 | $20,000.00 | | $72,571.27 |
| 12/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $40.50 | | $72,611.77 |
| 01/05/2007 | 1023 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) | 2410-000 | | $250.00 | $72,361.77 |
| 01/08/2007 | | To Account #********9224 | Transfer funds from MMA to TDA 24 | 9999-000 | | $50,000.00 | $22,361.77 |
| 01/18/2007 | (61) | Sigecom LLC | Settlement of preference for Adv. Pro. No. 06-57027 | 1241-000 | $3,000.00 | | $25,361.77 |
| 01/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $25.40 | | $25,387.17 |
| 02/02/2007 | 1024 | Elliott D. Levin | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/02/2007 FOR CASE #03-72697, Pro-rata share of bond premium (11/03/06 to 11/03/07) | 2300-000 | | $1,289.15 | $24,098.02 |
| 02/08/2007 | 1025 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) | 2410-000 | | $250.00 | $23,848.02 |
| 02/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $12.09 | | $23,860.11 |
| 03/21/2007 | 1026 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) | 2410-000 | | $250.00 | $23,610.11 |
| | | | | **SUBTOTALS** | $435,509.97 | $455,285.14 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | | Money Market Acct #: | ******9265 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $12.73 | | $23,622.84 |
| 04/26/2007 | (62) | Patrice Burns Stapleton | 1st of 3 payments per Settlement Agreement with William Stapleton | 1241-000 | $70,000.00 | | $93,622.84 |
| 04/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $14.28 | | $93,637.12 |
| 05/01/2007 | 1027 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (April and May Rent) | 2410-000 | | $500.00 | $93,137.12 |
| 05/21/2007 | (62) | Patrice Burns Stapleton | Payment on settlement | 1241-000 | $25,000.00 | | $118,137.12 |
| 05/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $55.45 | | $118,192.57 |
| 06/01/2007 | 1028 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records -- June (03/01/06 Court Order) | 2410-000 | | $250.00 | $117,942.57 |
| 06/07/2007 | (63) | Level 3 Communications, LLC | Settlement of adversary proceeding no. 05-07081--WilTel Communications, LLC | 1249-000 | $18,000.00 | | $135,942.57 |
| 06/07/2007 | | ACCOUNT FUNDED: ********9225 | Transfer debit | 9999-000 | | $100,000.00 | $35,942.57 |
| 06/25/2007 | (64) | CM Tel (USA) LLC | Settlement of adv. pro. no. 06-57017 | 1241-000 | $1,500.00 | | $37,442.57 |
| 06/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $26.13 | | $37,468.70 |
| 07/02/2007 | (65) | American Arbitration Association | Refund of unused deposit for arbitration fees re: Norcom, Inc. n/k/a Norwegian Liquidating Company | 1229-000 | $8,378.12 | | $45,846.82 |
| 07/10/2007 | 1029 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (July Rent) | 2410-000 | | $250.00 | $45,596.82 |
| 07/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $25.28 | | $45,622.10 |
| 08/01/2007 | 1030 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (August Rent) | 2410-000 | | $250.00 | $45,372.10 |
| 08/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $25.07 | | $45,397.17 |
| 09/04/2007 | 1031 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (September Rent) | 2410-000 | | $250.00 | $45,147.17 |
| 09/14/2007 | 1032 | BGBC Partners, LLP | 09/13/07 Court Ordered Accountant Fees | 3410-000 | | $9,578.00 | $35,569.17 |
| 09/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $21.00 | | $35,590.17 |
| 10/01/2007 | 1033 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (October Rent) | 2410-000 | | $250.00 | $35,340.17 |
| 10/18/2007 | (66) | Sheri Knippenberg | Settlement in adversary proceeding no. 06-57077 | 1249-000 | $5,148.70 | | $40,488.87 |
| 10/26/2007 | (67) | OSB Billing Services | Settlement of avoidable transfer claim | 1249-000 | $23,500.00 | | $63,988.87 |
| | | | **SUBTOTALS** | | $151,706.76 | $111,328.00 | |

# FORM 2

**Exhibit 9**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | | Money Market Acct #: | ******9265 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $22.53 | | $64,011.40 |
| 11/01/2007 | 1034 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (November Rent) | 2410-000 | | $250.00 | $63,761.40 |
| 11/07/2007 | 1035 | Elliott D. Levin | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/07/2007 FOR CASE #03-72697, Pro-rata share of Trustee's bond premium for 11/03/07 to 11/03/08 | 2300-000 | | $1,148.40 | $62,613.00 |
| 11/08/2007 | (68) | Adecco | Preference settlement | 1241-000 | $15,000.00 | | $77,613.00 |
| 11/27/2007 | | To Account #********9223 | TRANSFER FUNDS FROM MMA TO TDA | 9999-000 | | $50,000.00 | $27,613.00 |
| 11/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $34.16 | | $27,647.16 |
| 12/03/2007 | | JPMorgan Chase Bank | Transfer from TDA 24 (to pay court-ordered fees and expenses) | 9999-000 | $85,000.00 | | $112,647.16 |
| 12/03/2007 | 1036 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (December Rent) | 2410-000 | | $250.00 | $112,397.16 |
| 12/04/2007 | 1037 | Rubin & Levin, P.C. | 12/03/07 Court Ordered Attorneys for Trustee Fees/Expenses | * | | $84,272.18 | $28,124.98 |
| | | | Attorney for Trustee Expenses $(3,822.18) | 3120-000 | | | $28,124.98 |
| | | | Attorney for Trustee Fees $(80,450.00) | 3110-000 | | | $28,124.98 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $17.12 | | $28,142.10 |
| 01/03/2008 | (69) | Alvin and Janice Korba | Settlement of preference (adv. pro. 06-57077) | 1241-000 | $30,000.00 | | $58,142.10 |
| 01/04/2008 | 1038 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (January Rent) | 2410-000 | | $250.00 | $57,892.10 |
| 01/31/2008 | (70) | Keating & LaPlante LLP | Settlement regarding Shawn Gallagher in adv. pro. no. 06-57077 | 1241-000 | $60,000.00 | | $117,892.10 |
| 01/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $23.55 | | $117,915.65 |
| 02/07/2008 | 1039 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (February Rent) | 2410-000 | | $250.00 | $117,665.65 |
| 02/13/2008 | (71) | Barber & Shoulders, LLP | Settlement of adversary proceeding--Susan Powers, et al. | 1241-000 | $155,000.00 | | $272,665.65 |
| 02/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | $38.59 | | $272,704.24 |
| 03/05/2008 | 1040 | Northside Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (March Rent) | 2410-000 | | $250.00 | $272,454.24 |
| | | | **SUBTOTALS** | | $345,135.95 | $136,670.58 | |

## FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | | Money Market Acct #: | ******9265 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2008 | 1041 | Kilpatrick Stockton LLP | Balance of Special Counsel Fees Due per 12/21/07 Court Order (re: Eagle Crest Adversary) | 3210-600 | | $46,500.00 | $225,954.24 |
| 03/26/2008 | (72) | State of Oregon | Credit balance with Oregon Public Utility Commission | 1290-000 | $264.09 | | $226,218.33 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $47.70 | | $226,266.03 |
| 04/10/2008 | 1042 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (April Rent) | 2410-000 | | $250.00 | $226,016.03 |
| 04/10/2008 | 1043 | BGBC Partners, LLP | 03/31/08 Court Ordered Accountant Fees/Expenses for preparation of 2007 Federal and State Corporate Income Tax Returns | * | | $2,480.00 | $223,536.03 |
| | | | Accountant Expenses          $(204.00) | 3420-000 | | | $223,536.03 |
| | | | Accountant Fees          $(2,276.00) | 3410-000 | | | $223,536.03 |
| 04/22/2008 | | To Account #********9220 | Increase CD | 9999-000 | | $200,000.00 | $23,536.03 |
| 04/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $22.99 | | $23,559.02 |
| 05/02/2008 | 1044 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (May Rent) | 2410-000 | | $250.00 | $23,309.02 |
| 05/22/2008 | 1045 | BGBC Partners, LLP | 05/21/08 Court Ordered Accountant Fees (for assessing litigation on BGBC report previously provided in 2005) | 3410-000 | | $1,188.00 | $22,121.02 |
| 05/27/2008 | (71) | Alice Powers | Settlement of adverairy 06-57013 as to Alice Powers | 1241-000 | $192,073.00 | | $214,194.02 |
| 05/27/2008 | (71) | Marcy E. Powers | Settlement of adversary 06-57013 as to Marcy E. Powers | 1241-000 | $192,073.00 | | $406,267.02 |
| 05/27/2008 | (71) | Ruth Ann Powers | Settlement of adversary 06-57013 as to Ruth Ann Powers | 1241-000 | $65,854.00 | | $472,121.02 |
| 05/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $6.59 | | $472,127.61 |
| 05/30/2008 | 1046 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (June Rent) | 2410-000 | | $250.00 | $471,877.61 |
| 06/03/2008 | | To Account #********9225 | Adjust Principal via CD Rollover | 9999-000 | | $450,000.00 | $21,877.61 |
| 06/04/2008 | (73) | Ziemer Stayman Weitzel & Shoulders, LLP | Settlement of Harriett and Michael Higdon suit | 1221-000 | $9,500.00 | | $31,377.61 |
| 06/09/2008 | 1047 | BGBC Partners, LLP | 06/09/08 Court Ordered Accountant Fees/Expenses | * | | $494.00 | $30,883.61 |
| | | | Accountant Expenses          $(60.00) | 3420-000 | | | $30,883.61 |
| | | | Accountant Fees          $(434.00) | 3410-000 | | | $30,883.61 |
| | | | SUBTOTALS | | $459,841.37 | $701,412.00 | |

**FORM 2**
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | | Money Market Acct #: | ******9265 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2008 | | From Account #********9266 | Transfer funds back to money market | 9999-000 | $46,490.00 | | $77,373.61 |
| 06/24/2008 | (76) | IceNet, LLC | Settlement of Adv. Pro. No. 04-7033 (IceNet, LLC) | 1241-000 | $10,000.00 | | $87,373.61 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $12.89 | | $87,386.50 |
| 07/03/2008 | 1048 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (July Rent) | 2410-000 | | $250.00 | $87,136.50 |
| 07/30/2008 | (77) | Robert John | Settlement of adversary proceeding 06-57077 as to Patricia and Robert John | 1249-000 | $1,500.00 | | $88,636.50 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $11.08 | | $88,647.58 |
| 07/31/2008 | 1049 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (August Rent) | 2410-000 | | $250.00 | $88,397.58 |
| 08/01/2008 | | To Account #********9224 | Adjust Principal via CD Rollover | 9999-000 | | $50,000.00 | $38,397.58 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $4.56 | | $38,402.14 |
| 08/29/2008 | 1050 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (September Rent) | 2410-000 | | $250.00 | $38,152.14 |
| 09/24/2008 | (78) | Gayle A. Schweitzer | Settlement of Gayle A. Scheitzer in Adv. Pro. No. 06-57077 | 1249-000 | $2,800.00 | | $40,952.14 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.06 | | $40,957.20 |
| 09/30/2008 | 1051 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (October Rent) | 2410-000 | | $250.00 | $40,707.20 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $4.44 | | $40,711.64 |
| 11/03/2008 | 1052 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (November Rent) | 2410-000 | | $250.00 | $40,461.64 |
| 11/14/2008 | (79) | James R. and Carol Miller | Settlement regarding Miller Group in Adv. Pro. No. 06-57013 | 1241-000 | $240,000.00 | | $280,461.64 |
| 11/17/2008 | 1053 | Elliott D. Levin | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/17/2008 FOR CASE #03-72697, Pro-rata share of Trustee's bond premium (11/03/08 to 11/03/09) | 2300-000 | | $1,502.14 | $278,959.50 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | $10.34 | | $278,969.84 |
| 12/01/2008 | | From Account #********9223 | Close CD via CD Rollover | 9999-000 | $102,105.15 | | $381,074.99 |

| | | | SUBTOTALS | | $402,943.52 | $52,752.14 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | | Money Market Acct #: | ******9265 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2008 | | To Account #*******9266 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | | $366,901.15 | $14,173.84 |
| 12/02/2008 | 1054 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (December Rent) | 2410-000 | | $250.00 | $13,923.84 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.43 | | $13,927.27 |
| 01/07/2009 | 1055 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (January Rent) | 2410-000 | | $250.00 | $13,677.27 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.56 | | $13,677.83 |
| 02/09/2009 | 1056 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (February Rent) | 2410-000 | | $250.00 | $13,427.83 |
| 02/16/2009 | (79) | James R. and L. Carol Miller | Monthly payment 1 of 24 re: settlement on Adv. Pro. No. 06-57013 (against Millers) | 1241-000 | $2,291.00 | | $15,718.83 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.54 | | $15,719.37 |
| 03/03/2009 | 1057 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (March Rent) | 2410-000 | | $250.00 | $15,469.37 |
| 03/19/2009 | (79) | James R. and L. Carol Miller | Monthly payment 2 of 24 re: settlement on Adv. Pro. No. 06-57013 (against Millers) | 1241-000 | $2,291.00 | | $17,760.37 |
| 03/24/2009 | 1058 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (April Rent) | 2410-000 | | $250.00 | $17,510.37 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.70 | | $17,511.07 |
| 04/21/2009 | 1059 | BGBC Partners, LLP | 04/20/09 Court Ordered Accountants for Trustee Fees | * | | $6,840.00 | $10,671.07 |
| | | | Expenses $(195.00) | 3420-000 | | | $10,671.07 |
| | | | Fees $(6,645.00) | 3410-000 | | | $10,671.07 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.64 | | $10,671.71 |
| 04/30/2009 | 1060 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (May Rent) | 2410-000 | | $250.00 | $10,421.71 |
| 05/12/2009 | (79) | James R. and L. Carol Miller | Monthly payment 3 of 24 re: settlement on Adv. Pro. No. 06-57013 (against Millers) | 1241-000 | $2,291.00 | | $12,712.71 |
| 05/22/2009 | 1061 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (June Rent) | 2410-000 | | $250.00 | $12,462.71 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.46 | | $12,463.17 |
| | | | SUBTOTALS | | $6,879.33 | $375,491.15 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | Trustee Name: Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | Money Market Acct #: ******9265 |
| Co-Debtor Taxpayer ID #: | | Account Title: Money Market Account |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2009 | (87) | Kathy Kollker and R. Patrick Kollker, DVM | 1st (of 12) monthly installment payment with respect to settlement | 1241-000 | $4,166.74 | | $16,629.91 |
| 06/11/2009 | (79) | James R. and L. Carol Miller | Monthly payment 4 of 24 re: settlement on Adv. Pro. No. 06-57013 (against Millers) | 1241-000 | $2,291.00 | | $18,920.91 |
| 06/23/2009 | (87) | Kathy Kollker and R. Patrick Kollker | Settlement payment | 1241-000 | $100,000.00 | | $118,920.91 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.38 | | $118,922.29 |
| 06/30/2009 | | To Account #********9224 | Adjust Principal via CD Rollover | 9999-000 | | $110,000.00 | $8,922.29 |
| 06/30/2009 | 1062 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (July Rent) | 2410-000 | | $250.00 | $8,672.29 |
| 07/07/2009 | (87) | Kathy Kollker and R. Patrick Kollker | 2nd (of 12) monthly settlement payments | 1241-000 | $4,166.66 | | $12,838.95 |
| 07/20/2009 | (86) | Law Office of Lloyd and McDaniel | Initial settlement payment from Hanus | 1241-000 | $50,000.00 | | $62,838.95 |
| 07/21/2009 | | From Account #********9222 | Adjust Principal via CD Rollover | 9999-000 | $44,579.00 | | $107,417.95 |
| 07/22/2009 | | ACCOUNT FUNDED: ********9226 | Transfer debit | 9999-000 | | $103,000.00 | $4,417.95 |
| 07/30/2009 | 1063 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (August Rent) | 2410-000 | | $250.00 | $4,167.95 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.44 | | $4,168.39 |
| 08/05/2009 | (87) | Kathy Kollker and R. Patrick Kollker, DVM | 3rd (of 12) monthly settlement payments | 1241-000 | $4,166.66 | | $8,335.05 |
| 08/10/2009 | (84) | Daniel C. and Susan B. Kollker | Settlement on 06-57077 for Daniel Kollker Defendant Group | 1241-000 | $25,000.00 | | $33,335.05 |
| 08/13/2009 | (79) | James R. and L. Carol Miller | Monthly payment 5 of 24 re: settlement on Adv. Pro. No. 06-57013 (against Millers) | 1241-000 | $2,291.00 | | $35,626.05 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.02 | | $35,627.07 |
| 09/01/2009 | 1064 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (September Rent) | 2410-000 | | $250.00 | $35,377.07 |
| 09/09/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest Earned For September 2009 | 1270-000 | $9.72 | | $35,386.79 |
| 09/09/2009 | | Transfer From: Time Deposit Account # | Transfer to Close Account | 9999-000 | $147,330.18 | | $182,716.97 |
| 09/09/2009 | | Transfer From: Time Deposit Account # | Transfer to Close Account | 9999-000 | $360,467.33 | | $543,184.30 |
| | | | **SUBTOTALS** | | $744,471.13 | $213,750.00 | |

# FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | Money Market Acct #: | ******9265 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/09/2009 | | Transfer From: Time Deposit Account # | Transfer to Close Account | 9999-000 | $11,288.49 | | $554,472.79 |
| 09/09/2009 | | Transfer From: Time Deposit Account # | Transfer to Close Account | 9999-000 | $582,410.74 | | $1,136,883.53 |
| 09/09/2009 | | Transfer From: Time Deposit Account # | Transfer to Close Account | 9999-000 | $520,437.11 | | $1,657,320.64 |
| 09/09/2009 | | Transfer From: Time Deposit Account # | Transfer to Close Account | 9999-000 | $103,018.63 | | $1,760,339.27 |
| 09/09/2009 | | Sterling Bank | Transfer Funds | 9999-000 | | $1,760,339.27 | $0.00 |
| 10/14/2009 | (79) | James R. and L. Carol Miller | Payment on settlement | 1241-000 | $2,291.00 | | $2,291.00 |
| 10/14/2009 | (79) | DEP REVERSE: James R. and L. Carol Miller | Deposit reversal | 1241-000 | ($2,291.00) | | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TOTALS: | | | $5,166,909.53 | $5,166,909.53 | $0.00 |
| | Less: Bank transfers/CDs | | | $2,400,472.62 | $4,587,990.42 | |
| | Subtotal | | | $2,766,436.91 | $578,919.11 | |
| | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | Net | | | $2,766,436.91 | $578,919.11 | |

**For the period of  12/31/2003 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $2,766,436.91 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,766,436.91 |
| Total Internal/Transfer Receipts: | $2,400,472.62 |
| | |
| Total Compensable Disbursements: | $578,919.11 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $578,919.11 |
| Total Internal/Transfer Disbursements: | $4,587,990.42 |

**For the entire history of the account between 03/20/2005 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $2,766,436.91 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,766,436.91 |
| Total Internal/Transfer Receipts: | $2,400,472.62 |
| | |
| Total Compensable Disbursements: | $578,919.11 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $578,919.11 |
| Total Internal/Transfer Disbursements: | $4,587,990.42 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******9266 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 01/26/2006 | | From Account #*******9265 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | $250.00 | | $250.00 |
| 01/26/2006 | 101 | Northside Linoleum Mart, Inc. | January records storage lease | 2410-000 | | $250.00 | $0.00 |
| 02/06/2006 | | From Account #*******9265 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | $2,500.00 | | $2,500.00 |
| 02/06/2006 | 102 | Clerk, U.S. Bankruptcy Court | 02/02/06 COA - Adv. Procs. 06-57011, 06-57012 and 06-57013 | 2700-000 | | $750.00 | $1,750.00 |
| 02/06/2006 | 103 | Clerk, U.S. Bankruptcy Court | 02/02/06 COA - Adv. Procs. 06-57014, 06-57015, 06-57016, 06-57017, 06-57018, and 06-57020 | 2700-000 | | $1,500.00 | $250.00 |
| 02/06/2006 | 104 | Clerk, U.S. Bankruptcy Court | 02/02/06 COA - Adv. Proc. 06-57009 | 2700-000 | | $250.00 | $0.00 |
| 12/24/2007 | | JPMorgan Chase Bank | Transfer from TDA #22 to pay Kilpatrick Stockton per Court Order | 9999-000 | $114,182.87 | | $114,182.87 |
| 12/26/2007 | | JPMorgan Chase Bank | Transfer from TDA #25 to pay JH Cohn LLP per Court Order | 9999-000 | $34,173.47 | | $148,356.34 |
| 12/26/2007 | 105 | Kilpatrick Stockton LLP | 12/12/07 Court Ordered Co-Counsel for Trustee Fees and Expenses (partial payment) | * | | $67,692.87 | $80,663.47 |
| | | | Co-Counsel to Trustee Expenses $(36,626.08) | 3220-000 | | | $80,663.47 |
| | | | Co-Counsel to Trustee Fees (partial payment) $(31,066.79) | 3210-000 | | | $80,663.47 |
| 12/26/2007 | 106 | J.H. Cohn LLP | 12/26/07 Court Ordered Fees/Expenses to Financial Advisors for Trustee | * | | $34,173.47 | $46,490.00 |
| | | | Financial Advisor Expenses $(2,181.47) | 3732-430 | | | $46,490.00 |
| | | | Financial Advisor Fees $(31,992.00) | 3731-420 | | | $46,490.00 |
| 06/12/2008 | | To Account #*******9265 | Transfer funds back to money market | 9999-000 | | $46,490.00 | $0.00 |
| 12/02/2008 | | From Account #*******9265 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | $366,901.15 | | $366,901.15 |
| 12/02/2008 | 107 | Rubin & Levin, P.C. | 12/01/08 Court Ordered Co-Counsel for Trustee Fees/Expenses | * | | $13,713.51 | $353,187.64 |
| | | | Co-Counsel for Trustee Expenses $(1,675.01) | 3120-000 | | | $353,187.64 |
| | | | Co-Counsel for Trustee Fees $(12,038.50) | 3110-000 | | | $353,187.64 |
| | | | **SUBTOTALS** | | $518,007.49 | $164,819.85 | |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******9266 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2008 | 108 | Kilpatrick Stockton LLP | 12/11/08 Court Ordered Fees/Expenses for Co-Counsel for Trustee (partial payment--holding on Miller fees until entry of Order) | * | | $232,089.08 | $121,098.56 |
| | | | Co-Counsel for Trustee Expenses $(93,463.40) | 3220-000 | | | $121,098.56 |
| | | | Co-Counsel for Trustee Fees (partial payment) $(138,625.68) | 3210-000 | | | $121,098.56 |
| 12/20/2008 | 109 | Kilpatrick Stockton LLP | 12/11/08 Court Ordered Fees for Co-Counsel for Trustee (balance of fees due regarding the Miller settlement) | 3210-000 | | $88,500.00 | $32,598.56 |
| 01/07/2009 | 110 | J. H. Cohn LLP | 01/07/09 Court Ordered Second Allowance of Fees/Expenses to Accountants/Financial Advisors | * | | $32,598.56 | $0.00 |
| | | | Financial Consultant Expenses $(1,992.56) | 3731-420 | | | $0.00 |
| | | | Financial Consultant Fees $(30,606.00) | 3731-420 | | | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $518,007.49 | $518,007.49 | $0.00 |
| **Less: Bank transfers/CDs** | $518,007.49 | $46,490.00 | |
| **Subtotal** | $0.00 | $471,517.49 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $471,517.49 | |

**For the period of 12/31/2003 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $518,007.49 |
| | |
| Total Compensable Disbursements: | $471,517.49 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $471,517.49 |
| Total Internal/Transfer Disbursements: | $46,490.00 |

**For the entire history of the account between 01/26/2006 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $518,007.49 |
| | |
| Total Compensable Disbursements: | $471,517.49 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $471,517.49 |
| Total Internal/Transfer Disbursements: | $46,490.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 03-72697-AKM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | | Checking Acct #: | | ******2697 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 12/31/2003 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/20/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $281,158.07 | | $281,158.07 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $148.21 | $281,009.86 |
| 10/03/2017 | 5001 | North Side Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (October 2017 rent) | 2410-000 | | $250.00 | $280,759.86 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $417.20 | $280,342.66 |
| 11/01/2017 | 5002 | North Side Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (November 2017 rent) | 2410-000 | | $250.00 | $280,092.66 |
| 11/06/2017 | 5003 | International Sureties, Ltd. | Ch. 7 Blanket Bond Region 10 - Bond #xxxxx8270 - Term 11/03/17 to 11/03/18 - Estate's pro-rata share of $1,655.50 bond premium | 2300-000 | | $87.37 | $280,005.29 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $402.95 | $279,602.34 |
| 11/30/2017 | 5004 | North Side Linoleum Mart, Inc. | Storage space rent for debtor's records (03/01/06 Court Order) (December 2017 rent) | 2410-000 | | $250.00 | $279,352.34 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $415.11 | $278,937.23 |
| 01/02/2018 | 5005 | Kilpatrick Townsend & Stockton LLP | 12/20/2017court-ordered [Doc 1468] final expenses with respect to contingency fee matters for co-counsel for Trustee | 3220-000 | | $6,848.07 | $272,089.16 |
| 01/02/2018 | 5006 | RUBIN & LEVIN, P.C. | 12/28/2017 court-ordered [Doc 1470] counsel for Trustee final fees and expenses | * | | $3,741.46 | $268,347.70 |
| | | | Counsel for trustee expenses $(2,219.96) | 3120-000 | | | $268,347.70 |
| | | | Counsel for Trustee fees $(1,521.50) | 3110-000 | | | $268,347.70 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $407.24 | $267,940.46 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $359.52 | $267,580.94 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $397.50 | $267,183.44 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $384.11 | $266,799.33 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $396.34 | $266,402.99 |
| 06/28/2018 | 5007 | BGBC Partners | 06/26/18 court-ordered [Doc 1478] accountant for Trustee fees and expenses | * | | $1,413.76 | $264,989.23 |
| | | | Expenses $(42.51) | 3420-000 | | | $264,989.23 |
| | | | Fees $(1,371.25) | 3410-000 | | | $264,989.23 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $382.99 | $264,606.24 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $393.21 | $264,213.03 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $63.30 | $264,149.73 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $(63.30) | $264,213.03 |
| 08/31/2018 | | State of South Carolina | Partial refund from interim distribution made ($1,030.45 on claim 975-P), claimant advises claim now paid in full | 5800-000 | | $(826.80) | $265,039.83 |
| | | | **SUBTOTALS** | | $281,158.07 | $16,118.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $4,623.72 | $260,416.11 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($4,623.72) | $265,039.83 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $392.70 | $264,647.13 |
| 11/02/2018 | 5008 | Mark S. Carder, Esq. | 04/02/2015 Bill of Costs [Doc 170] | 2990-000 | | $7,138.00 | $257,509.13 |
| 08/23/2019 | 5009 | RUBIN & LEVIN, P.C. | 08/22/2019 court-ordered [Doc 1207] previously withheld fees to attorneys for Trustee | 3110-000 | | $5,315.60 | $252,193.53 |
| 08/23/2019 | 5009 | VOID: RUBIN & LEVIN, P.C. | VOID —ISSUED IN ERROR/WRONG BANKRUPTCY ESTATE | 3110-003 | | ($5,315.60) | $257,509.13 |
| 08/23/2019 | 5010 | RUBIN & LEVIN, P.C. | 08/22/2019 court-ordered [Doc 1208] attorney for Trustee fees and expenses | * | | $55,518.00 | $201,991.13 |
| | | | attorney for trustee fees        $(53,984.50) | 3110-000 | | | $201,991.13 |
| | | | attorney for trustee expenses        $(1,533.50) | 3120-000 | | | $201,991.13 |
| 08/23/2019 | 5010 | VOID: RUBIN & LEVIN, P.C. | VOID —ISSUED IN ERROR/WRONG BANKRUPTCY ESTATE | * | | ($55,518.00) | $257,509.13 |
| | | | attorney for trustee fees        $53,984.50 | 3110-003 | | | $257,509.13 |
| | | | attorney for trustee expenses        $1,533.50 | 3120-003 | | | $257,509.13 |
| 08/23/2019 | 5011 | KSM Business Services, Inc. | 08/22/2019 court-ordered [Doc 1209] previously withheld fees as accountant for Trustee | 3410-000 | | $3,957.75 | $253,551.38 |
| 08/23/2019 | 5011 | VOID: KSM Business Services, Inc. | VOID —ISSUED IN ERROR/WRONG BANKRUPTCY ESTATE | 3410-003 | | ($3,957.75) | $257,509.13 |
| 08/23/2019 | 5012 | KSM Business Services, Inc. | 08/22/2019 court-ordered [Doc 1210] final fees as accountant for Trustee | 3410-000 | | $15,618.25 | $241,890.88 |
| 08/23/2019 | 5012 | VOID: KSM Business Services, Inc. | VOID —ISSUED IN ERROR/WRONG BANKRUPTCY ESTATE | 3410-003 | | ($15,618.25) | $257,509.13 |
| 03/18/2020 | 5013 | Elliott D. Levin | 8028601 Trustee Compensation Trustee Expenses | * | | $16,774.94 | $240,734.19 |
| | | | Trustee Compensation        $(9,900.00) | 2100-000 | | | $240,734.19 |
| | | | Trustee Expenses        $(6,874.94) | 2200-000 | | | $240,734.19 |
| 03/18/2020 | 5014 | LTC International, Inc. | Account Number: ; Claim #: 1; Notes: (this is new address changed eff 11/12/10); Amount Claimed: 9,352.95; Amount Allowed: 9,352.95; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $26.47 | $240,707.72 |
| 03/18/2020 | 5015 | CDW COMPUTER CENTERS,INC | Account Number: ; Claim #: 02; Notes: Unsecured; Amount Claimed: 8,371.65; Amount Allowed: 8,371.65; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $23.70 | $240,684.02 |
| 03/18/2020 | 5016 | IBM Credit, LLC | Account Number: ; Claim #: 3; Notes: ; Amount Claimed: 123,588.00; Amount Allowed: 123,588.00; Distribution Dividend: 0.28; Dividend: 0.13; | 7100-000 | | $349.82 | $240,334.20 |
| | | | **SUBTOTALS** | | $0.00 | $24,705.63 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/18/2020 | 5017 | Atlas Van Lines, Inc | Account Number: ; Claim #: 05; Notes: Unsecured; Amount Claimed: 9,047.09; Amount Allowed: 9,047.09; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $25.61 | $240,308.59 |
| | | | **SUBTOTALS** | | $0.00 | $25.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Elliott D. Levin | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******2697 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $48,364,291.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5018 | Clerk, US Bankruptcy Court | Small Dividends | * | | $669.48 | $239,639.11 |
| | | | Claim Amount | $(3.98) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(2.00) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(1.01) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(2.34) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(1.48) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(1.90) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.15) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(2.59) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.62) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.25) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(1.04) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(3.82) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.59) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.36) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(1.40) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(1.66) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(1.72) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.29) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(1.79) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.72) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.65) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(1.06) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(1.83) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(2.03) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(3.20) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.27) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.36) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.08) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.42) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(3.73) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.42) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.44) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.89) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.99) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(2.41) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.55) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.75) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.23) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.32) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.08) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.10) | 7100-001 | | $239,639.11 |
| | | | Claim Amount | $(0.15) | 7100-001 | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $669.48 | |

**FORM 2**
Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(1.99) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.02) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.27) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.57) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.50) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.77) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.65) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.52) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.49) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.79) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.96) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.29) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.24) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.61) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.85) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.28) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.97) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.40) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.53) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.48) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.73) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.74) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount $(0.86) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(4.76) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.54) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(4.94) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.22) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(1.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(1.98) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.44) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(1.71) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.34) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(2.33) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.74) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.38) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(1.98) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.50) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.84) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.82) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(1.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(1.00) | 5800-001 | | | $239,639.11 |
| | | | Claim Amount $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.25) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.38) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(2.27) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(1.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.43) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(1.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.53) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(1.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.79) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.91) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.51) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(1.45) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.05) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.42) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.41) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.58) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.36) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.54) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.92) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.59) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.27) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.54) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.49) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.59) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.84) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.65) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(1.43) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.61) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.99) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.49) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.33) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.49) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.49) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.27) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.00) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.45) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.41) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.42) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.47) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.27) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.83) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Page No: 62

CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.90) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.37) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.64) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.42) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.66) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.35) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.42) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.59) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.47) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.55) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.75) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.28) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.83) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.39) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount $(0.63) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.29) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(4.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.80) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(3.35) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(1.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.57) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(1.36) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.38) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(2.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.32) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.52) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.25) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.45) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(1.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.27) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.24) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(4.75) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.41) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.11) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.65) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.90) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.02) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.42) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.62) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.97) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.37) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(4.80) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.92) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.33) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.41) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount $(0.24) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.57) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.74) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.91) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.59) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.44) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.69) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.95) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.44) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.86) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.54) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.68) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.27) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.28) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.46) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.64) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.49) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.98) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |

| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 03-72697-AKM-7 |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. |
| **Primary Taxpayer ID #:** | **-***4721 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/31/2003 |
| **For Period Ending:** | 4/19/2021 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.59) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.32) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.85) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.54) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.41) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.36) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.68) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.32) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.43) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.64) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.32) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.93) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.41) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.62) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.80) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.62) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.77) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 03-72697-AKM-7 |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. |
| **Primary Taxpayer ID #:** | **-***4721 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/31/2003 |
| **For Period Ending:** | 4/19/2021 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.36) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.30) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.45) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.42) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.48) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.87) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.60) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.37) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.65) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.47) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.63) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.78) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.42) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.52) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.45) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 03-72697-AKM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | | Checking Acct #: | | ******2697 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 12/31/2003 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.62) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.27) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.89) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.62) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.32) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.52) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.64) | 5800-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.65) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.76) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.98) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.48) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.45) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.79) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.71) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 03-72697-AKM-7 |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. |
| **Primary Taxpayer ID #:** | **-***4721 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/31/2003 |
| **For Period Ending:** | 4/19/2021 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.91) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.42) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.37) | 5800-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.35) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.55) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.79) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.47) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.90) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.50) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.50) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.94) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.11) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.64) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.36) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.87) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.64) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.79) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.75) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.36) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.42) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.50) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.02) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.72) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.32) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.44) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.81) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.92) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.27) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.91) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.30) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.79) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.36) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.55) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.85) | 5800-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.35) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.68) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.92) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.55) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.27) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.35) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.53) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.04) | 5800-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.83) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.75) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.56) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.57) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.70) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.69) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.82) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.63) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.39) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.46) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.63) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.78) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.91) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.70) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.46) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.65) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.30) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.35) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.28) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 03-72697-AKM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | | Checking Acct #: | | ******2697 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 12/31/2003 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.74) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.45) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.58) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.39) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.49) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.63) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.93) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.71) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.57) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.83) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.62) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.46) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.33) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.02) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.97) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.32) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.76) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.50) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.67) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.68) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.26) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.45) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.76) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.92) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.49) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.61) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.77) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.90) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.55) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.36) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.92) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.97) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.67) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.77) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.67) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.86) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.91) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.99) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| **Case No.** | 03-72697-AKM-7 |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. |
| **Primary Taxpayer ID #:** | **-***4721 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/31/2003 |
| **For Period Ending:** | 4/19/2021 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.64) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.68) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.42) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.01) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.50) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.53) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.53) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.50) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.94) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.94) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.28) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.93) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.42) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.79) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.45) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.42) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.56) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.53) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.56) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.35) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.70) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

Page No: 75

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.47) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.87) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.35) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.96) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.52) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.67) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.34) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.50) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.66) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.36) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.92) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.93) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.89) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.90) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.55) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.18) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.47) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.27) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.79) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.67) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.21) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.59) | 7100-001 | | | $239,639.11 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.78) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.66) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(2.33) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.22) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.71) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.00) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.69) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.57) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.90) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.65) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.54) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.02) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.53) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.72) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.93) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.50) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(4.68) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.08) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(3.04) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.35) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(0.28) | 7100-001 | | | $239,639.11 |
| | | | Claim Amount | $(1.33) | 7100-001 | | | $239,639.11 |
| 03/18/2020 | 5019 | MATRIX INTEGRATION LLC | Account Number: ; Claim #: 013; Notes: Unsecured; Amount Claimed: 67,497.70; Amount Allowed: 67,497.70; Distribution Dividend: 0.28; Dividend: 0.07; | 7100-000 | | $191.05 | $239,448.06 |
| | | | **SUBTOTALS** | | $0.00 | $191.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| **Case No.** | 03-72697-AKM-7 |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. |
| **Primary Taxpayer ID #:** | **-***4721 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/31/2003 |
| **For Period Ending:** | 4/19/2021 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5020 | MIDDLEBURGH TELEPHONE CO | Account Number: ; Claim #: 021; Notes: Unsecured; Amount Claimed: 2,633.14; Amount Allowed: 2,633.14; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.45 | $239,440.61 |
| 03/18/2020 | 5021 | TECHNOLOGIES MGMT INC | Account Number: ; Claim #: 026; Notes: Unsecured; Amount Claimed: 21,205.69; Amount Allowed: 21,205.69; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $60.02 | $239,380.59 |
| 03/18/2020 | 5022 | COMBS LANDSCAPING & NURSER | Account Number: ; Claim #: 030; Notes: Unsecured; Amount Claimed: 2,524.00; Amount Allowed: 2,524.00; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.14 | $239,373.45 |
| 03/18/2020 | 5023 | CENTRAL MAINE POWER | Account Number: ; Claim #: 031; Notes: Unsecured; Amount Claimed: 2,945.30; Amount Allowed: 2,945.30; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $8.34 | $239,365.11 |
| 03/18/2020 | 5024 | DONNELLEY MARKETING | Account Number: ; Claim #: 032; Notes: Unsecured; Amount Claimed: 10,000.00; Amount Allowed: 10,000.00; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $28.31 | $239,336.80 |
| | | | **SUBTOTALS** | | $0.00 | $111.26 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5025 | NY INTRASTATE ACCESS SETTL | Account Number: ; Claim #: 044; Notes: Unsecured; Amount Claimed: 164.06; Amount Allowed: 164.06; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 045; Notes: Unsecured; Amount Claimed: 595.60; Amount Allowed: 595.60; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 046; Notes: Unsecured; Amount Claimed: 170.64; Amount Allowed: 170.64; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 047; Notes: Unsecured; Amount Claimed: 2,583.12; Amount Allowed: 2,583.12; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 048; Notes: Unsecured; Amount Claimed: 18.01; Amount Allowed: 18.01; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 049; Notes: Unsecured; Amount Claimed: 200.33; Amount Allowed: 200.33; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 050; Notes: Unsecured; Amount Claimed: 24.27; Amount Allowed: 24.27; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 051; Notes: Unsecured; Amount Claimed: 17.24; Amount Allowed: 17.24; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 052; Notes: Unsecured; Amount Claimed: 34.23; Amount Allowed: 34.23; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 053; Notes: Unsecured; Amount Claimed: 22,049.12; Amount Allowed: 22,049.12; Distribution Dividend: 0.28; Dividend: 0.02; Account Number: ; Claim #: 054; Notes: Unsecured; Amount Claimed: 1,308.61; Amount Allowed: 1,308.61; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 055; Notes: Unsecured; Amount Claimed: 1,029.32; Amount Allowed: 1,029.32; Distribution Dividend: 0.28; Dividend: 0.00; Account | * | | $558.67 | $238,778.13 |
| | | | **SUBTOTALS** | | $0.00 | $558.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Number: ; Claim #: 056; Notes: Unsecured; Amount Claimed: 60.54; Amount Allowed: 60.54; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 057; Notes: Unsecured; Amount Claimed: 85,048.82; Amount Allowed: 85,048.82; Distribution Dividend: 0.28; Dividend: 0.09; Account Number: ; Claim #: 058; Notes: Unsecured; Amount Claimed: 34,005.15; Amount Allowed: 34,005.15; Distribution Dividend: 0.28; Dividend: 0.03; Account Number: ; Claim #: 059; Notes: Unsecured; Amount Claimed: 401.73; Amount Allowed: 401.73; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 060; Notes: Unsecured; Amount Claimed: 115.97; Amount Allowed: 115.97; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 061; Notes: Unsecured; Amount Claimed: 75.96; Amount Allowed: 75.96; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 062; Notes: Unsecured; Amount Claimed: 1,831.14; Amount Allowed: 1,831.14; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 063; Notes: Unsecured; Amount Claimed: 1,317.41; Amount Allowed: 1,317.41; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 064; Notes: Unsecured; Amount Claimed: 2,503.29; Amount Allowed: 2,503.29; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 065; Notes: Unsecured; Amount Claimed: 4,947.17; Amount Allowed: 4,947.17; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 066; Notes: Unsecured; Amount Claimed: 2,269.94; Amount Allowed: 2,269.94; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 067; Notes: Unsecured; Amount Claimed: 568.25; Amount Allowed: 568.25; Distribution Dividend: 0.28; Dividend: 0.00; Account | | | | |
| | | | **SUBTOTALS** | | $0.00 | $558.67 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Number: ; Claim #: 068; Notes: Unsecured; Amount Claimed: 827.55; Amount Allowed: 827.55; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 069; Notes: Unsecured; Amount Claimed: 22,715.49; Amount Allowed: 22,715.49; Distribution Dividend: 0.28; Dividend: 0.02; Account Number: ; Claim #: 070; Notes: Unsecured; Amount Claimed: 1,297.03; Amount Allowed: 1,297.03; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 071; Notes: Unsecured; Amount Claimed: 11,192.56; Amount Allowed: 11,192.56; Distribution Dividend: 0.28; Dividend: 0.01; | | | | |
| | | | Claim Amount | $(0.46) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(1.69) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(0.48) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(7.31) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(0.05) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(0.57) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(0.07) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(0.05) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(0.10) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(62.41) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(3.70) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(2.91) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(0.17) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(240.73) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(96.25) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(1.14) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(0.33) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(0.22) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(5.18) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(3.73) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(7.09) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(14.00) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(6.43) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(1.61) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(2.34) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(64.30) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(3.67) | 7100-000 | | $238,778.13 |
| | | | Claim Amount | $(31.68) | 7100-000 | | $238,778.13 |
| | | | **SUBTOTALS** | | $0.00 | $558.67 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No.: | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5026 | CHARLESTON ELEMENTARY SCHL | Account Number: ; Claim #: 080; Notes: Unsecured; Amount Claimed: 6,549.48; Amount Allowed: 6,549.48; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $18.54 | $238,759.59 |
| 03/18/2020 | 5027 | MCLEODUSA | Account Number: ; Claim #: 084; Notes: Unsecured; Amount Claimed: 51,738.08; Amount Allowed: 51,738.08; Distribution Dividend: 0.28; Dividend: 0.05; | 7100-000 | | $146.45 | $238,613.14 |
| 03/18/2020 | 5028 | SLEPPY EYE PUBLIC SCHOOL | Account Number: ; Claim #: 085; Notes: Unsecured; Amount Claimed: 1,922.43; Amount Allowed: 1,922.43; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.44 | $238,607.70 |
| 03/18/2020 | 5029 | Thetford Academy | Account Number: ; Claim #: 087; Notes: Unsecured; Amount Claimed: 2,656.93; Amount Allowed: 2,656.93; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.52 | $238,600.18 |
| 03/18/2020 | 5030 | PHILLIPS,LYTLE,HITCH COCK, | Account Number: ; Claim #: 094; Notes: Unsecured; Amount Claimed: 2,738.13; Amount Allowed: 2,738.13; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.75 | $238,592.43 |
| 03/18/2020 | 5031 | PEMBROKE TELEPHONE COOP. | Account Number: ; Claim #: 096; Notes: Unsecured; Amount Claimed: 1,968.39; Amount Allowed: 1,968.39; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.57 | $238,586.86 |
| 03/18/2020 | 5032 | ONVOY | Account Number: ; Claim #: 98; Notes: Unsecured; Amount Claimed: 33,312.64; Amount Allowed: 33,312.64; Distribution Dividend: 0.28; Dividend: 0.03; | 7100-000 | | $94.29 | $238,492.57 |
| 03/18/2020 | 5033 | INDIANAPOLIS POWER & LIGHT | Account Number: ; Claim #: 0104; Notes: ; Amount Claimed: 3,021.42; Amount Allowed: 3,021.42; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $8.55 | $238,484.02 |
| 03/18/2020 | 5034 | CANNON SERVICES | Account Number: ; Claim #: 0106; Notes: Unsecured; Amount Claimed: 70,225.00; Amount Allowed: 70,225.00; Distribution Dividend: 0.28; Dividend: 0.07; | 7100-000 | | $198.77 | $238,285.25 |
| 03/18/2020 | 5035 | RAJESH SHARMA | Account Number: ; Claim #: 0110; Notes: Unsecured; Amount Claimed: 23,750.00; Amount Allowed: 23,750.00; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $67.23 | $238,218.02 |
| 03/18/2020 | 5036 | Lac Qui Parle Valley HS | Account Number: ; Claim #: 111; Notes: ; Amount Claimed: 3,885.41; Amount Allowed: 3,885.41; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $11.00 | $238,207.02 |
| | | | **SUBTOTALS** | | $0.00 | $571.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 82

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/18/2020 | 5037 | State of Rhode Island | Account Number: ; Claim #: 120; Notes: ; Amount Claimed: 7,631.00; Amount Allowed: 7,631.00; Distribution Dividend: 100.00; Dividend: 0.21; | 5800-000 | | $556.83 | $237,650.19 |
| 03/18/2020 | 5038 | UNITEL, INC. | Account Number: ; Claim #: 0121; Notes: Unsecured; Amount Claimed: 6,484.13; Amount Allowed: 6,484.13; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $18.35 | $237,631.84 |
| 03/18/2020 | 5039 | UNION TELEPHONE COMPANY | Account Number: ; Claim #: 0128; Notes: Unsecured; Amount Claimed: 8,570.32; Amount Allowed: 8,570.32; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $24.26 | $237,607.58 |
| 03/18/2020 | 5040 | Melrose Public Schools Dist #740 | Account Number: ; Claim #: 130; Notes: ; Amount Claimed: 2,519.30; Amount Allowed: 2,519.30; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.13 | $237,600.45 |
| 03/18/2020 | 5041 | State of Washington, Dept Revenue | Account Number: ; Claim #: 0136; Notes: ; Amount Claimed: 227,289.37; Amount Allowed: 227,289.37; Distribution Dividend: 100.00; Dividend: 6.44; | 5800-000 | | $16,584.88 | $221,015.57 |
| 03/18/2020 | 5042 | FULDA SCHOOL DISTRICT | Account Number: ; Claim #: 0142; Notes: Unsecured; Amount Claimed: 2,911.21; Amount Allowed: 2,911.21; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $8.24 | $221,007.33 |
| 03/18/2020 | 5043 | INTEC TELECOM SYSTEMS | Account Number: ; Claim #: 0143; Notes: Unsecured; Amount Claimed: 35,000.95; Amount Allowed: 35,000.95; Distribution Dividend: 0.28; Dividend: 0.03; | 7100-000 | | $99.07 | $220,908.26 |
| 03/18/2020 | 5044 | SHERBURNE COUNTY RURAL TEL | Account Number: ; Claim #: 0147; Notes: Unsecured; Amount Claimed: 4,307.04; Amount Allowed: 4,307.04; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $12.19 | $220,896.07 |
| 03/18/2020 | 5045 | Mister Sparky, Inc | Account Number: ; Claim #: 148; Notes: ; Amount Claimed: 2,713.65; Amount Allowed: 2,713.65; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.68 | $220,888.39 |
| 03/18/2020 | 5046 | Island Telephone Company | Account Number: ; Claim #: 0158; Notes: Unsecured; Amount Claimed: 5,084.59; Amount Allowed: 5,084.59; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $14.39 | $220,874.00 |
| 03/18/2020 | 5047 | Financial Pacific Leasing | Account Number: 8901; Claim #: 159; Notes: ; Amount Claimed: 28,644.02; Amount Allowed: 30,644.02; Distribution Dividend: 0.28; Dividend: 0.03; | 7100-000 | | $86.74 | $220,787.26 |
| | | | **SUBTOTALS** | | $0.00 | $17,419.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5048 | SSA, LLC. | Account Number: ; Claim #: 0162; Notes: Unsecured; Amount Claimed: 3,955.75; Amount Allowed: 3,955.75; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $11.20 | $220,776.06 |
| 03/18/2020 | 5049 | SOMERA COMMUNICATIONS,LL | Account Number: ; Claim #: 0167; Notes: Unsecured; Amount Claimed: 20,000.62; Amount Allowed: 20,000.62; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $56.61 | $220,719.45 |
| 03/18/2020 | 5050 | Central Telephone Co- NC | Account Number: ; Claim #: 0176; Notes: Unsecured; Amount Claimed: 3,567.05; Amount Allowed: 3,567.05; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $10.10 | $220,709.35 |
| 03/18/2020 | 5051 | United Telephone-SE | Account Number: ; Claim #: 0179; Notes: Unsecured; Amount Claimed: 107,979.94; Amount Allowed: 107,979.94; Distribution Dividend: 0.28; Dividend: 0.11; | 7100-000 | | $305.64 | $220,403.71 |
| 03/18/2020 | 5052 | United Telephone-Ohio | Account Number: ; Claim #: 0181; Notes: Unsecured; Amount Claimed: 4,110.73; Amount Allowed: 4,110.73; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $11.64 | $220,392.07 |
| 03/18/2020 | 5053 | United Telephone-Northwest | Account Number: ; Claim #: 0185; Notes: Unsecured; Amount Claimed: 20,383.05; Amount Allowed: 20,383.05; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $57.69 | $220,334.38 |
| 03/18/2020 | 5054 | TRS Attn Jeff Henderson | Account Number: ; Claim #: 0193; Notes: Unsecured; Amount Claimed: 26,159.73; Amount Allowed: 26,159.73; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $74.05 | $220,260.33 |
| 03/18/2020 | 5055 | Montevideo School Dist 129 | Account Number: 8840; Claim #: 196; Notes: ; Amount Claimed: 2,170.00; Amount Allowed: 2,170.00; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $6.14 | $220,254.19 |
| 03/18/2020 | 5056 | SWIDLER BERLIN SHEREFF | Account Number: ; Claim #: 0197; Notes: Unsecured; Amount Claimed: 23,512.52; Amount Allowed: 23,512.52; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $66.55 | $220,187.64 |
| 03/18/2020 | 5057 | Morse, Payson & Noyes | Account Number: ; Claim #: 0199; Notes: Unsecured; Amount Claimed: 2,612.30; Amount Allowed: 2,612.30; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.39 | $220,180.25 |
| 03/18/2020 | 5058 | Annandale Public Schools | Account Number: ; Claim #: 215; Notes: ; Amount Claimed: 2,529.15; Amount Allowed: 2,529.15; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.16 | $220,173.09 |
| | | | **SUBTOTALS** | | $0.00 | $614.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5059 | CITIZENS MUTUAL TELEPHONE | Account Number: ; Claim #: 0222; Notes: Unsecured; Amount Allowed: 13,101.77; Amount Allowed: 13,101.77; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $37.08 | $220,136.01 |
| 03/18/2020 | 5060 | World-Link Telecom, Inc | Account Number: ; Claim #: 0223; Notes: Unsecured; Amount Claimed: 23,070.23; Amount Allowed: 23,070.23; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $65.30 | $220,070.71 |
| 03/18/2020 | 5061 | MICHAEL PETTY | Account Number: ; Claim #: 0224; Notes: New address updated 07/01/09 per call from creditor's daughter, Kimmy Petty --contact numbers are 214-218-8800 or 480-560-5338.; Amount Claimed: 23,656.46; Amount Allowed: 23,656.46; Distribution Dividend: 0.28; Div | 7100-000 | | $66.96 | $220,003.75 |
| 03/18/2020 | 5062 | SHOREHAM TELEPHONE COMPANY | Account Number: ; Claim #: 0226; Notes: Unsecured; Amount Claimed: 10,376.62; Amount Allowed: 10,376.62; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $29.37 | $219,974.38 |
| 03/18/2020 | 5063 | Bank One | Account Number: ; Claim #: 228; Notes: ; Amount Claimed: 12,073.03; Amount Allowed: 12,073.03; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $34.17 | $219,940.21 |
| 03/18/2020 | 5064 | YCOM Networks | Account Number: ; Claim #: 231; Notes: Unsecured; Amount Claimed: 9,311.28; Amount Allowed: 9,311.28; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $26.36 | $219,913.85 |
| 03/18/2020 | 5065 | CT Communications | Account Number: ; Claim #: 0241; Notes: Unsecured; Amount Claimed: 9,357.31; Amount Allowed: 9,357.31; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $26.49 | $219,887.36 |
| 03/18/2020 | 5066 | Missouri Dept of Revenue | Account Number: ; Claim #: 251; Notes: Unsecured; Amount Claimed: 25,307.05; Amount Allowed: 25,307.05; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $71.63 | $219,815.73 |
| 03/18/2020 | 5067 | Downeast Communications | Account Number: ; Claim #: 0285; Notes: Unsecured; Amount Claimed: 720,000.00; Amount Allowed: 720,000.00; Distribution Dividend: 0.28; Dividend: 0.79; | 7100-000 | | $2,037.98 | $217,777.75 |
| 03/18/2020 | 5068 | Innovative Network Solutions | Account Number: ; Claim #: 0286; Notes: Unsecured; Amount Claimed: 1,400,000.00; Amount Allowed: 1,400,000.00; Distribution Dividend: 0.28; Dividend: 1.53; | 7100-000 | | $3,962.74 | $213,815.01 |
| | | | **SUBTOTALS** | | $0.00 | $6,358.08 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5069 | Vanderburgh County Treasurer | Account Number: ; Claim #: 0317; Notes: ; Amount Claimed: 19,994.79; Amount Allowed: 19,994.79; Distribution Dividend: 100.00; Dividend: 0.56; | 5800-000 | | $1,458.99 | $212,356.02 |
| 03/18/2020 | 5070 | Kelly Services Inc | Account Number: ; Claim #: 0346; Notes: Unsecured; Amount Claimed: 5,326.47; Amount Allowed: 5,326.47; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $15.08 | $212,340.94 |
| 03/18/2020 | 5071 | ASIA COMMUNICATIONS | Account Number: ; Claim #: 0356; Notes: Unsecured; Amount Claimed: 125,149.55; Amount Allowed: 125,149.55; Distribution Dividend: 0.28; Dividend: 0.13; | 7100-000 | | $354.24 | $211,986.70 |
| 03/18/2020 | 5072 | Merritt Oil Co | Account Number: ; Claim #: 0374; Notes: Unsecured; Amount Claimed: 1,981.92; Amount Allowed: 1,981.92; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.61 | $211,981.09 |
| 03/18/2020 | 5073 | McLead West ISD 2887 | Account Number: ; Claim #: 412; Notes: *BAD ADDRESS; Amount Claimed: 1,845.01; Amount Allowed: 1,845.01; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.22 | $211,975.87 |
| 03/18/2020 | 5074 | Roane General Hospital | Account Number: ; Claim #: 419; Notes: ; Amount Claimed: 6,062.34; Amount Allowed: 6,062.34; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $17.16 | $211,958.71 |
| 03/18/2020 | 5075 | Colonial Adjustment Inc | Account Number: ; Claim #: 0447; Notes: Unsecured; Amount Claimed: 1,857.24; Amount Allowed: 1,857.24; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.26 | $211,953.45 |
| 03/18/2020 | 5076 | Internet Group SA | Account Number: ; Claim #: 0448; Notes: Unsecured; Amount Claimed: 24,840.78; Amount Allowed: 24,840.78; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $70.31 | $211,883.14 |
| 03/18/2020 | 5077 | HIGHLAND TELEPHONE COOP | Account Number: ; Claim #: 0449; Notes: Unsecured; Amount Claimed: 20,116.73; Amount Allowed: 20,116.73; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $56.94 | $211,826.20 |
| 03/18/2020 | 5078 | Main School Adm Districk 56 | Account Number: ; Claim #: 0450; Notes: Unsecured; Amount Claimed: 4,771.34; Amount Allowed: 4,771.34; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $13.51 | $211,812.69 |
| 03/18/2020 | 5079 | Mid America Computer Corp. | Account Number: ; Claim #: 457; Notes: ; Amount Claimed: 3,792.56; Amount Allowed: 3,792.56; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $10.73 | $211,801.96 |
| | | | **SUBTOTALS** | | $0.00 | $2,013.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5080 | BULLSEYE TELECOM INC | Account Number: ; Claim #: 0472; Notes: Unsecured; Amount Claimed: 4,004.95; Amount Allowed: 4,004.95; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $11.34 | $211,790.62 |
| 03/18/2020 | 5081 | MTel Corporation | Account Number: ; Claim #: 0486; Notes: Unsecured; Amount Claimed: 956,405.58; Amount Allowed: 956,405.58; Distribution Dividend: 0.28; Dividend: 1.05; | 7100-000 | | $2,707.13 | $209,083.49 |
| 03/18/2020 | 5082 | Westside Independent Telephone Co | Account Number: ; Claim #: 0488; Notes: Unsecured; Amount Claimed: 11,223.47; Amount Allowed: 11,223.47; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $31.77 | $209,051.72 |
| 03/18/2020 | 5083 | CREATIVE SOFTWARE SERVICES | Account Number: ; Claim #: 0491; Notes: Unsecured; Amount Claimed: 59,756.20; Amount Allowed: 59,756.20; Distribution Dividend: 0.28; Dividend: 0.06; | 7100-000 | | $169.14 | $208,882.58 |
| 03/18/2020 | 5084 | AVAYA, INC. | Account Number: ; Claim #: 502; Notes: Unsecured **Address updated per 02/26/18 [Doc 1474]; Amount Claimed: 33,126.34; Amount Allowed: 33,126.34; Distribution Dividend: 0.28; Dividend: 0.03; | 7100-000 | | $93.77 | $208,788.81 |
| 03/18/2020 | 5085 | BREDA TELEPHONE COMPANY | Account Number: ; Claim #: 0513; Notes: Unsecured; Amount Claimed: 28,862.39; Amount Allowed: 28,862.39; Distribution Dividend: 0.28; Dividend: 0.03; | 7100-000 | | $81.70 | $208,707.11 |
| 03/18/2020 | 5086 | MBNA America (Delaware) | Account Number: ; Claim #: 0516; Notes: Unsecured; Amount Claimed: 67,385.78; Amount Allowed: 67,385.78; Distribution Dividend: 0.28; Dividend: 0.07; | 7100-000 | | $190.74 | $208,516.37 |
| 03/18/2020 | 5087 | Linda Boyle | Account Number: ; Claim #: 0551; Notes: Unsecured; Amount Claimed: 12,304.50; Amount Allowed: 12,304.50; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $34.83 | $208,481.54 |
| 03/18/2020 | 5088 | CenturyTel | Account Number: ; Claim #: 0554; Notes: Unsecured; Amount Claimed: 178,155.42; Amount Allowed: 178,155.42; Distribution Dividend: 0.28; Dividend: 0.19; | 7100-000 | | $504.27 | $207,977.27 |
| 03/18/2020 | 5089 | LDMI TELECOMMUNICATIO | Account Number: ; Claim #: 0572; Notes: Unsecured; Amount Claimed: 2,313.18; Amount Allowed: 2,313.18; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $6.55 | $207,970.72 |
| | | | **SUBTOTALS** | | $0.00 | $3,831.24 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5090 | CLARA CITY TELEPHONE COMPA | Account Number: ; Claim #: 0592; Notes: Unsecured; Amount Claimed: 7,508.41; Amount Allowed: 7,508.41; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $21.25 | $207,949.47 |
| 03/18/2020 | 5091 | NEW ULM TELEPHONE | Account Number: ; Claim #: 0607; Notes: Unsecured; Amount Claimed: 8,514.25; Amount Allowed: 8,514.25; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $24.10 | $207,925.37 |
| 03/18/2020 | 5092 | VISION COMMUNICATIONS | Account Number: ; Claim #: 0608; Notes: Unsecured; Amount Claimed: 23,358.79; Amount Allowed: 23,358.79; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $66.12 | $207,859.25 |
| 03/18/2020 | 5093 | City and County of Denver/Treasury | Account Number: ; Claim #: 0609; Notes: ; Amount Claimed: 795.86; Amount Allowed: 795.86; Distribution Dividend: 100.00; Dividend: 0.02; | 5800-000 | | $58.07 | $207,801.18 |
| 03/18/2020 | 5094 | COMMONWEALTH TELEPHONE CO. | Account Number: ; Claim #: 0624; Notes: Unsecured; Amount Claimed: 3,987.50; Amount Allowed: 3,987.50; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $11.29 | $207,789.89 |
| 03/18/2020 | 5095 | NEON OPTICA INC | Account Number: ; Claim #: 0626; Notes: Unsecured; Amount Claimed: 36,837.48; Amount Allowed: 36,837.48; Distribution Dividend: 0.28; Dividend: 0.04; | 7100-000 | | $104.27 | $207,685.62 |
| 03/18/2020 | 5096 | UNISYS CORPORATION/UNISYS | Account Number: ; Claim #: 0640; Notes: Unsecured; Amount Claimed: 1,782.87; Amount Allowed: 1,782.87; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.05 | $207,680.57 |
| 03/18/2020 | 5097 | NORTHWEST TELEPHONE CO. | Account Number: ; Claim #: 0642; Notes: Unsecured; Amount Claimed: 3,948.88; Amount Allowed: 3,948.88; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $11.18 | $207,669.39 |
| | | | **SUBTOTALS** | | $0.00 | $301.33 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 88

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5098 | Louisiana Dept of Revenue | Account Number: ; Claim #: 647; Notes: ; Amount Claimed: 70.00; Amount Allowed: 70.00; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 0647; Notes: ; Amount Claimed: 419.25; Amount Allowed: 419.25; Distribution Dividend: 100.00; Dividend: 0.01; Account Number: ; Claim #: 0649; Notes: Unsecured; Amount Claimed: 500.24; Amount Allowed: 500.24; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 0649; Notes: ; Amount Claimed: 2,686.22; Amount Allowed: 2,686.22; Distribution Dividend: 100.00; Dividend: 0.07; | * | | $228.22 | $207,441.17 |
| | | | Claim Amount | $(0.20) | 7100-000 | | | $207,441.17 |
| | | | Claim Amount | $(30.59) | 5800-000 | | | $207,441.17 |
| | | | Claim Amount | $(1.42) | 7100-000 | | | $207,441.17 |
| | | | Claim Amount | $(196.01) | 5800-000 | | | $207,441.17 |
| 03/18/2020 | 5099 | WESTERN TELEPHONE COMPANY | Account Number: ; Claim #: 0650; Notes: Unsecured; Amount Claimed: 3,645.65; Amount Allowed: 3,645.65; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $10.32 | $207,430.85 |
| 03/18/2020 | 5100 | BLOOMER TELEPHONE COMPANY | Account Number: ; Claim #: 0653; Notes: Unsecured; Amount Claimed: 8,747.90; Amount Allowed: 8,747.90; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $24.76 | $207,406.09 |
| 03/18/2020 | 5101 | Home Telephone Company | Account Number: ; Claim #: 0654; Notes: Unsecured; Amount Claimed: 2,552.17; Amount Allowed: 2,552.17; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.22 | $207,398.87 |
| 03/18/2020 | 5102 | Redwood County Telephone co | Account Number: ; Claim #: 0655; Notes: Unsecured; Amount Claimed: 23,525.77; Amount Allowed: 23,525.77; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $66.59 | $207,332.28 |
| 03/18/2020 | 5103 | Loretel Systems, Inc | Account Number: ; Claim #: 660; Notes: Unsecured  *BAD ADDRESS; Amount Claimed: 2,037.74; Amount Allowed: 2,037.74; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.77 | $207,326.51 |
| 03/18/2020 | 5104 | SLEEPY EYE TELEPHONE CO. | Account Number: ; Claim #: 662; Notes: Unsecured  *BAD ADDRESS; Amount Claimed: 14,381.62; Amount Allowed: 14,381.62; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $40.71 | $207,285.80 |
| | | | | **SUBTOTALS** | | $0.00 | $383.59 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5105 | GRANITE STATE TELEPHONE | Account Number: ; Claim #: 0684; Notes: Unsecured; Amount Claimed: 6,047.03; Amount Allowed: 6,047.03; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $17.12 | $207,268.68 |
| 03/18/2020 | 5106 | Spring Grove Coop Telephone Co | Account Number: ; Claim #: 0686; Notes: Unsecured; Amount Claimed: 4,154.21; Amount Allowed: 4,154.21; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $11.76 | $207,256.92 |
| 03/18/2020 | 5107 | WINTHROP TELEPHONE COMPANY | Account Number: ; Claim #: 0701; Notes: Unsecured; Amount Claimed: 3,717.10; Amount Allowed: 3,717.10; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $10.52 | $207,246.40 |
| 03/18/2020 | 5108 | Minnesota valley Telephone company | Account Number: ; Claim #: 0702; Notes: Unsecured; Amount Claimed: 4,341.54; Amount Allowed: 4,341.54; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $12.29 | $207,234.11 |
| 03/18/2020 | 5109 | City of Wahoo | Account Number: ; Claim #: 0703; Notes: ; Amount Claimed: 139.89; Amount Allowed: 139.89; Distribution Dividend: 100.00; Dividend: 0.00; | 5800-000 | | $10.22 | $207,223.89 |
| 03/18/2020 | 5110 | R I Div of Taxation | Account Number: ; Claim #: 0717; Notes: Unsecured; Amount Claimed: 26.32; Amount Allowed: 26.32; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 0717; Notes: ; Amount Claimed: 300.88; Amount Allowed: 300.88; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Claim #: 0718; Notes: Unsecured; Amount Claimed: 12,347.17; Amount Allowed: 12,347.17; Distribution Dividend: 0.28; Dividend: 0.01; Account Number: ; Claim #: 0718; Notes: ; Amount Claimed: 142,105.08; Amount Allowed: 142,105.08; Distribution Dividend: 100.00; Dividend: 4.02; | * | | $10,426.11 | $196,797.78 |
| | | | Claim Amount          $(0.07) | 7100-000 | | | $196,797.78 |
| | | | Claim Amount          $(21.95) | 5800-000 | | | $196,797.78 |
| | | | Claim Amount          $(34.95) | 7100-000 | | | $196,797.78 |
| | | | Claim Amount          $(10,369.14) | 5800-000 | | | $196,797.78 |
| | | | **SUBTOTALS** | | $0.00 | $10,488.02 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/18/2020 | 5111 | State of Washington Employment Dept | Account Number: ; Claim #: 0720; Notes: ; Amount Claimed: 29.74; Amount Allowed: 29.74; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 0720; Notes: ; Amount Claimed: 303.35; Amount Allowed: 303.35; Distribution Dividend: 100.00; Dividend: 0.00; | * | | $22.21 | $196,775.57 |
| | | | Claim Amount                    $(0.08) | 7100-000 | | | $196,775.57 |
| | | | Claim Amount                    $(22.13) | 5800-000 | | | $196,775.57 |
| 03/18/2020 | 5112 | ARMSTRONG TELEPHONE CO-WV | Account Number: ; Claim #: 0722; Notes: Unsecured; Amount Claimed: 2,514.36; Amount Allowed: 2,514.36; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.12 | $196,768.45 |
| 03/18/2020 | 5113 | Lyon financial Services/Manifest Gp | Account Number: ; Claim #: 723; Notes: Unsecured -- Appears to be duplicate of claim 698; Amount Claimed: 52,732.19; Amount Allowed: 52,732.19; Distribution Dividend: 0.28; Dividend: 0.05; | 7100-000 | | $149.26 | $196,619.19 |
| 03/18/2020 | 5114 | City of Auburn | returned by Creditor in error, reissued check no. 5365 Account Number: ; Claim #: 0724; Notes: ; Amount Claimed: 532.10; Amount Allowed: 532.10; Distribution Dividend: 100.00; Dividend: 0.01; | 5800-003 | | $38.84 | $196,580.35 |
| 03/18/2020 | 5115 | City of Bellingham | Account Number: ; Claim #: 725; Notes: ; Amount Claimed: 1,182.56; Amount Allowed: 1,182.56; Distribution Dividend: 100.00; Dividend: 0.03; | 5800-000 | | $86.30 | $196,494.05 |
| 03/18/2020 | 5116 | TEOCO Corporation | Account Number: ; Claim #: 732; Notes: (*transferred from Vibrant Solutions) -- allowed by Stipulation 1330; Amount Claimed: 775,486.68; Amount Allowed: 775,486.68; Distribution Dividend: 0.28; Dividend: 0.85; | 7100-000 | | $2,195.04 | $194,299.01 |
| 03/18/2020 | 5117 | Amstrong Telephone Company ND | Account Number: ; Claim #: 0735; Notes: Unsecured; Amount Claimed: 13,702.11; Amount Allowed: 13,702.11; Distribution Dividend: 0.28; Dividend: 0.01; Account Number: ; Claim #: 0737; Notes: Unsecured; Amount Claimed: 405.81; Amount Allowed: 405.81; Distribution Dividend: 0.28; Dividend: 0.00; | * | | $39.93 | $194,259.08 |
| | | | Claim Amount                    $(38.78) | 7100-000 | | | $194,259.08 |
| | | | Claim Amount                    $(1.15) | 7100-000 | | | $194,259.08 |
| | | | **SUBTOTALS** | | $0.00 | $2,538.70 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5118 | Local Telephone Data Services Corp. | Account Number: ; Claim #: 0754; Notes: Unsecured; Amount Claimed: 9,733.06; Amount Allowed: 9,733.06; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $27.55 | $194,231.53 |
| 03/18/2020 | 5119 | City of Enumclaw | Account Number: ; Claim #: 0769; Notes: ; Amount Claimed: 506.70; Amount Allowed: 506.70; Distribution Dividend: 100.00; Dividend: 0.01; | 5800-000 | | $36.97 | $194,194.56 |
| 03/18/2020 | 5120 | CITY OF PORT ORCHARD | Account Number: ; Claim #: 0775; Notes: ; Amount Claimed: 149.95; Amount Allowed: 149.95; Distribution Dividend: 100.00; Dividend: 0.00; | 5800-000 | | $10.94 | $194,183.62 |
| 03/18/2020 | 5121 | City of Wheeling, | Account Number: ; Claim #: 0776; Notes: ; Amount Claimed: 264.76; Amount Allowed: 264.76; Distribution Dividend: 100.00; Dividend: 0.00; | 5800-000 | | $19.32 | $194,164.30 |
| 03/18/2020 | 5122 | MPOWER COMMUNICATIONS-N | Account Number: ; Claim #: 0779; Notes: Unsecured; Amount Claimed: 2,559.47; Amount Allowed: 2,559.47; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.24 | $194,157.06 |
| 03/18/2020 | 5123 | Arkansas Dept. of Finance | Account Number: ; Claim #: 0785; Notes: Amended 4/12/2012; Amount Claimed: 659,807.06; Amount Allowed: 2,834.92; Distribution Dividend: 100.00; Dividend: 0.08; | 5800-000 | | $206.86 | $193,950.20 |
| 03/18/2020 | 5124 | Frederick County Treasurer | Account Number: ; Claim #: 0786; Notes: ; Amount Claimed: 187.80; Amount Allowed: 187.80; Distribution Dividend: 100.00; Dividend: 0.00; | 5800-000 | | $13.70 | $193,936.50 |
| 03/18/2020 | 5125 | KALONA COOP TEL CO | Account Number: ; Claim #: 0790; Notes: Unsecured; Amount Claimed: 2,164.41; Amount Allowed: 2,164.41; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $6.13 | $193,930.37 |
| 03/18/2020 | 5126 | LAKEDALE TELEPHONE COMPANY | Account Number: ; Claim #: 0798; Notes: Unsecured; Amount Claimed: 15,158.73; Amount Allowed: 15,158.73; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $42.91 | $193,887.46 |
| 03/18/2020 | 5127 | Regen Capital I | Account Number: ; Claim #: 0814; Notes: Unsecured; Amount Claimed: 89,667.54; Amount Allowed: 89,667.54; Distribution Dividend: 0.28; Dividend: 0.09; | 7100-000 | | $253.81 | $193,633.65 |
| 03/18/2020 | 5128 | Kittery School Department | Account Number: ; Claim #: 0822; Notes: Unsecured; Amount Claimed: 2,354.56; Amount Allowed: 2,354.56; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $6.66 | $193,626.99 |
| | | | SUBTOTALS | | $0.00 | $632.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 03-72697-AKM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | | Checking Acct #: | | ******2697 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 12/31/2003 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5129 | ADP, Inc | Account Number: ; Claim #: 0825; Notes: Unsecured; Amount Claimed: 1,909.80; Amount Allowed: 1,909.80; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 0826; Notes: Unsecured; Amount Claimed: 535.13; Amount Allowed: 535.13; Distribution Dividend: 0.28; Dividend: 0.00; | * | | $6.92 | $193,620.07 |
| | | | Claim Amount $(5.41) | 7100-000 | | | $193,620.07 |
| | | | Claim Amount $(1.51) | 7100-000 | | | $193,620.07 |
| 03/18/2020 | 5130 | Interstate Fibernet | Account Number: ; Claim #: 0828; Notes: Unsecured; Amount Claimed: 17,188.96; Amount Allowed: 17,188.96; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $48.65 | $193,571.42 |
| 03/18/2020 | 5131 | ALLEGIANCE TELECOM | Account Number: ; Claim #: 0834; Notes: Unsecured; Amount Claimed: 2,302.51; Amount Allowed: 2,302.51; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $6.52 | $193,564.90 |
| 03/18/2020 | 5132 | ALLEGIANCE-ME-NWO | Account Number: ; Claim #: 0838; Notes: Unsecured; Amount Claimed: 8,545.65; Amount Allowed: 8,545.65; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $24.19 | $193,540.71 |
| 03/18/2020 | 5133 | ALLEGIANCE-PA-NWO | Account Number: ; Claim #: 0839; Notes: Unsecured; Amount Claimed: 2,090.82; Amount Allowed: 2,090.82; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.92 | $193,534.79 |
| 03/18/2020 | 5134 | ALLEGIANCE TELECOM OF WASH | Account Number: ; Claim #: 0845; Notes: Unsecured; Amount Claimed: 1,894.24; Amount Allowed: 1,894.24; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.36 | $193,529.43 |
| 03/18/2020 | 5135 | The Orthopaedic Group | Account Number: ; Claim #: 0854; Notes: Unsecured; Amount Claimed: 2,024.71; Amount Allowed: 2,024.71; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.73 | $193,523.70 |
| 03/18/2020 | 5136 | Independent Technology Systems | Account Number: ; Claim #: 0861; Notes: Unsecured; Amount Claimed: 35,000.95; Amount Allowed: 35,000.95; Distribution Dividend: 0.28; Dividend: 0.03; | 7100-000 | | $99.07 | $193,424.63 |
| 03/18/2020 | 5137 | City of San Buenaventura | Account Number: ; Claim #: 0879; Notes: ; Amount Claimed: 80.62; Amount Allowed: 80.62; Distribution Dividend: 100.00; Dividend: 0.00; | 5800-000 | | $5.88 | $193,418.75 |
| 03/18/2020 | 5138 | NORTHERN IOWA TELEPHONE CO | Account Number: ; Claim #: 0883; Notes: Unsecured; Amount Claimed: 11,877.50; Amount Allowed: 11,877.50; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $33.62 | $193,385.13 |
| | | | **SUBTOTALS** | | $0.00 | $241.86 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5139 | FIBERCOMM COMMUNICATIONS | Account Number: ; Claim #: 0884; Notes: Unsecured; Amount Claimed: 3,276.94; Amount Allowed: 3,276.94; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $9.28 | $193,375.85 |
| 03/18/2020 | 5140 | ICG TELECOM GROUP,INC.-NWO | Account Number: ; Claim #: 0887; Notes: Unsecured; Amount Claimed: 9,485.23; Amount Allowed: 9,485.23; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $26.85 | $193,349.00 |
| 03/18/2020 | 5141 | Linda S. Miller | Account Number: ; Claim #: 0889; Notes: Unsecured; Amount Claimed: 103,677.40; Amount Allowed: 103,677.40; Distribution Dividend: 0.28; Dividend: 0.11; | 7100-000 | | $293.46 | $193,055.54 |
| 03/18/2020 | 5142 | Gayle Schweizer | Account Number: ; Claim #: 0892; Notes: Unsecured; Amount Claimed: 108,570.22; Amount Allowed: 108,570.22; Distribution Dividend: 0.28; Dividend: 0.11; | 7100-000 | | $307.31 | $192,748.23 |
| 03/18/2020 | 5143 | Sheri Knippenberg | Account Number: ; Claim #: 0899; Notes: Unsecured; Amount Claimed: 48,084.87; Amount Allowed: 48,084.87; Distribution Dividend: 0.28; Dividend: 0.05; | 7100-000 | | $136.11 | $192,612.12 |
| 03/18/2020 | 5144 | Grat Trust | Account Number: ; Claim #: 0902; Notes: Unsecured; Amount Claimed: 18,440.02; Amount Allowed: 18,440.02; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $52.20 | $192,559.92 |
| 03/18/2020 | 5145 | Telstar Partners | Account Number: ; Claim #: 0903; Notes: Unsecured; Amount Claimed: 79,158.61; Amount Allowed: 79,158.61; Distribution Dividend: 0.28; Dividend: 0.08; | 7100-000 | | $224.06 | $192,335.86 |
| 03/18/2020 | 5146 | BRUNSWICK SCHOOL DEPT. | Account Number: ; Claim #: 0908; Notes: Unsecured; Amount Claimed: 2,429.36; Amount Allowed: 2,429.36; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $6.88 | $192,328.98 |
| 03/18/2020 | 5147 | VERMONT TELEPHONE COMPANY | Account Number: ; Claim #: 0909; Notes: Unsecured; Amount Claimed: 25,002.58; Amount Allowed: 25,002.58; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $70.77 | $192,258.21 |
| 03/18/2020 | 5148 | City of Port of Angeles | Account Number: ; Claim #: 0914; Notes: ; Amount Claimed: 121.42; Amount Allowed: 121.42; Distribution Dividend: 100.00; Dividend: 0.00; | 5800-000 | | $8.86 | $192,249.35 |
| | | | **SUBTOTALS** | | $0.00 | $1,135.78 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 03-72697-AKM-7 | | | **Trustee Name:** | | Elliott D. Levin |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | | | **Bank Name:** | | Independent Bank |
| **Primary Taxpayer ID #:** | **-***4721 | | | **Checking Acct #:** | | ******2697 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | DDA |
| **For Period Beginning:** | 12/31/2003 | | | **Blanket bond (per case limit):** | | $48,364,291.00 |
| **For Period Ending:** | 4/19/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/18/2020 | 5149 | IBM Coprporation | Account Number: ; Claim #: 917; Notes: Per Stip (Docket No. 412); Amount Claimed: 3,765.49; Amount Allowed: 3,765.49; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $10.66 | $192,238.69 |
| 03/18/2020 | 5150 | IBM Credit Corporation, LLC | Account Number: ; Claim #: 918; Notes: Unsecured; Amount Claimed: 22,686.88; Amount Allowed: 22,686.88; Distribution Dividend: 0.28; Dividend: 0.02; Account Number: ; Claim #: 919; Notes: See Docket No. 412; Amount Claimed: 38,213.73; Amount Allowed: 38,213.73; Distribution Dividend: 0.28; Dividend: 0.04; | * | | $172.39 | $192,066.30 |
| | | | Claim Amount              $(64.22) | 7100-000 | | | $192,066.30 |
| | | | Claim Amount              $(108.17) | 7100-000 | | | $192,066.30 |
| 03/18/2020 | 5151 | City of Glendale | Account Number: ; Claim #: 0920; Notes: ; Amount Claimed: 1,220.92; Amount Allowed: 1,220.92; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 921; Notes: Allow as priority per JTY 06/12/2012.; Amount Claimed: 869.29; Amount Allowed: 869.29; Distribution Dividend: 100.00; Dividend: 0.02; | * | | $66.89 | $191,999.41 |
| | | | Claim Amount              $(3.46) | 7100-000 | | | $191,999.41 |
| | | | Claim Amount              $(63.43) | 5800-000 | | | $191,999.41 |
| 03/18/2020 | 5152 | SACO RIVER TEL. & TEL. CO. | Account Number: ; Claim #: 0923; Notes: Unsecured; Amount Claimed: 2,015.39; Amount Allowed: 2,015.39; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.70 | $191,993.71 |
| 03/18/2020 | 5153 | NEW HOPE TELEPHONE CO-NWO | Account Number: ; Claim #: 0928; Notes: Unsecured; Amount Claimed: 2,643.36; Amount Allowed: 2,643.36; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.48 | $191,986.23 |
| 03/18/2020 | 5154 | P Kollker Trust - 2 | Account Number: ; Claim #: 0933; Notes: Unsecured; Amount Claimed: 55,171.22; Amount Allowed: 55,171.22; Distribution Dividend: 0.28; Dividend: 0.06; | 7100-000 | | $156.16 | $191,830.07 |
| 03/18/2020 | 5155 | P Kollker Trust - 1 | Account Number: ; Claim #: 0934; Notes: Unsecured; Amount Claimed: 109,951.13; Amount Allowed: 109,951.13; Distribution Dividend: 0.28; Dividend: 0.12; | 7100-000 | | $311.22 | $191,518.85 |
| | | | **SUBTOTALS** | | $0.00 | $730.50 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5156 | D Kollker Trust | Account Number: ; Claim #: 0935; Notes: Unsecured; Amount Claimed: 66,000.00; Amount Allowed: 66,000.00; Distribution Dividend: 0.28; Dividend: 0.07; | 7100-000 | | $186.81 | $191,332.04 |
| 03/18/2020 | 5157 | S Kollker Trust | Account Number: ; Claim #: 0936; Notes: Unsecured; Amount Claimed: 66,000.00; Amount Allowed: 66,000.00; Distribution Dividend: 0.28; Dividend: 0.07; | 7100-000 | | $186.81 | $191,145.23 |
| 03/18/2020 | 5158 | N Traylor Trust | Account Number: ; Claim #: 0937; Notes: Unsecured; Amount Claimed: 66,000.00; Amount Allowed: 66,000.00; Distribution Dividend: 0.28; Dividend: 0.07; | 7100-000 | | $186.81 | $190,958.42 |
| 03/18/2020 | 5159 | Patrick Gallagher | Account Number: ; Claim #: 0939; Notes: Unsecured; Amount Claimed: 70,778.43; Amount Allowed: 70,778.43; Distribution Dividend: 0.28; Dividend: 0.07; | 7100-000 | | $200.34 | $190,758.08 |
| 03/18/2020 | 5160 | Marilyn Myers | Account Number: ; Claim #: 0940; Notes: Unsecured; Amount Claimed: 471,596.97; Amount Allowed: 471,596.97; Distribution Dividend: 0.28; Dividend: 0.51; | 7100-000 | | $1,334.87 | $189,423.21 |
| 03/18/2020 | 5161 | Alvin Korba | Account Number: ; Claim #: 941; Notes: Unsecured **THIS IS NOT A GOOD ADDRESS; Amount Claimed: 309,699.04; Amount Allowed: 309,699.04; Distribution Dividend: 0.28; Dividend: 0.34; | 7100-000 | | $876.61 | $188,546.60 |
| 03/18/2020 | 5162 | Patrick Kollker | Account Number: ; Claim #: 0942; Notes: Unsecured; Amount Claimed: 313,415.74; Amount Allowed: 313,415.74; Distribution Dividend: 0.28; Dividend: 0.34; | 7100-000 | | $887.13 | $187,659.47 |
| 03/18/2020 | 5163 | Verizon Communication Inc | Account Number: ; Claim #: 0950; Notes: Per 8/4/06 Court order the secured portion of this claim was disallowed and allowed in the sum of this general unsecured claim; Amount Claimed: 6,621,514.30; Amount Allowed: 6,621,514.30; Distribution Dividend: 0.28 | 7100-000 | | $18,742.39 | $168,917.08 |
| 03/18/2020 | 5164 | LIT Industrial Texas Limited Partnership | Account Number: ; Claim #: 951; Notes: ; Amount Claimed: 23,475.51; Amount Allowed: 23,475.51; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $66.45 | $168,850.63 |
| | | | SUBTOTALS | | $0.00 | $22,668.22 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5165 | CT COMMUNICATIONS (CTC) | Account Number: ; Claim #: 953; Notes: Unsecured *BAD ADDRESS; Amount Claimed: 3,296.23; Amount Allowed: 3,296.23; Distribution Dividend: 0.28; Dividend: 0; | 7100-000 | | $9.33 | $168,841.30 |
| 03/18/2020 | 5166 | Qwest Communication Corp | Account Number: ; Claim #: 0957; Notes: Unsecured; Amount Claimed: 239,132.21; Amount Allowed: 239,132.21; Distribution Dividend: 0.28; Dividend: 0.26; Account Number: ; Claim #: 0958; Notes: Unsecured; Amount Claimed: 13,729.51; Amount Allowed: 13,729.51; Distribution Dividend: 0.28; Dividend: 0.01; | * | | $715.73 | $168,125.57 |
| | | | Claim Amount    $(676.87) | 7100-000 | | | $168,125.57 |
| | | | Claim Amount    $(38.86) | 7100-000 | | | $168,125.57 |
| 03/18/2020 | 5167 | First Community Bank | Account Number: ; Claim #: 0961; Notes: Amount Claimed: 10,757.19; Amount Allowed: 10,757.19; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $30.45 | $168,095.12 |
| 03/18/2020 | 5168 | Frontier Communications | Account Number: ; Claim #: 0982; Notes: ; Amount Claimed: 55,067.19; Amount Allowed: 55,067.19; Distribution Dividend: 0.28; Dividend: 0.06; | 7100-000 | | $155.87 | $167,939.25 |
| 03/18/2020 | 5169 | Citizens Communation | Account Number: ; Claim #: 0984; Notes: Unsecured; Amount Claimed: 43,628.09; Amount Allowed: 43,628.09; Distribution Dividend: 0.28; Dividend: 0.04; | 7100-000 | | $123.49 | $167,815.76 |
| 03/18/2020 | 5170 | SOFTCHOICE | Account Number: ; Claim #: 987; Notes: Unsecured *BAD ADDRESS; Amount Claimed: 7,461.81; Amount Allowed: 7,461.81; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $21.12 | $167,794.64 |
| 03/18/2020 | 5171 | City of Lynden | Account Number: ; Claim #: 988; Notes: ; Amount Claimed: 175.58; Amount Allowed: 175.58; Distribution Dividend: 100.00; Dividend: 0.00; | 5800-000 | | $12.81 | $167,781.83 |
| 03/18/2020 | 5172 | NTELOS - NWO/Wireless Inc | Account Number: ; Claim #: 0994; Notes: Unsecured; Amount Claimed: 16,255.63; Amount Allowed: 16,255.63; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $46.01 | $167,735.82 |
| 03/18/2020 | 5173 | CLIFTON FORGE-WAYNESBORO | Account Number: ; Claim #: 0995; Notes: Unsecured; Amount Claimed: 74,823.32; Amount Allowed: 74,823.32; Distribution Dividend: 0.28; Dividend: 0.08; | 7100-000 | | $211.79 | $167,524.03 |
| | | | **SUBTOTALS** | | $0.00 | $1,326.60 | |

**FORM 2**

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5174 | CFW NETWORK INC. | Account Number: ; Claim #: 0996; Notes: Unsecured; Amount Claimed: 46,915.56; Amount Allowed: 46,915.56; Distribution Dividend: 0.28; Dividend: 0.05; | 7100-000 | | $132.80 | $167,391.23 |
| 03/18/2020 | 5175 | R&B NETWORK, INC. | Account Number: ; Claim #: 0997; Notes: Unsecured; Amount Claimed: 41,010.16; Amount Allowed: 41,010.16; Distribution Dividend: 0.28; Dividend: 0.04; | 7100-000 | | $116.08 | $167,275.15 |
| 03/18/2020 | 5176 | R&B TELEPHONE COMPANY | Account Number: ; Claim #: 0998; Notes: Unsecured; Amount Claimed: 26,663.74; Amount Allowed: 26,663.74; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $75.47 | $167,199.68 |
| 03/18/2020 | 5177 | SPRUCE KNOB/SENECAROCKS- | Account Number: ; Claim #: 0999; Notes: Unsecured; Amount Claimed: 3,742.09; Amount Allowed: 3,742.09; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $10.59 | $167,189.09 |
| 03/18/2020 | 5178 | Chicago Dept of Revenue | Account Number: ; Claim #: 1003; Notes: ; Amount Claimed: 735.00; Amount Allowed: 735.00; Distribution Dividend: 100.00; Dividend: 0.02; | 5800-000 | | $53.63 | $167,135.46 |
| 03/18/2020 | 5179 | City of Tucson | Account Number: ; Claim #: 1014; Notes: Unsecured; Amount Claimed: 2,139.06; Amount Allowed: 2,139.06; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $6.04 | $167,129.42 |
| 03/18/2020 | 5180 | Dental Associates | Account Number: ; Claim #: 01016; Notes: Unsecured; Amount Claimed: 1,884.86; Amount Allowed: 1,884.86; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.33 | $167,124.09 |
| 03/18/2020 | 5181 | GARDONVILLE COOP TELE ASSN | Account Number: ; Claim #: 01038; Notes: Unsecured; Amount Claimed: 2,169.04; Amount Allowed: 2,169.04; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $6.14 | $167,117.95 |
| 03/18/2020 | 5182 | ELECTRIC LIGHTWAVE LLC | Account Number: ; Claim #: 01044; Notes: Unsecured; Amount Claimed: 35,923.22; Amount Allowed: 35,923.22; Distribution Dividend: 0.28; Dividend: 0.03; | 7100-000 | | $101.68 | $167,016.27 |
| 03/18/2020 | 5183 | State of Florida-Dept of Revenue | Account Number: ; Claim #: 01054; Notes: ; Amount Claimed: 4,395.79; Amount Allowed: 4,395.79; Distribution Dividend: 100.00; Dividend: 0.12; | 5800-000 | | $320.75 | $166,695.52 |
| | | | **SUBTOTALS** | | $0.00 | $828.51 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5184 | Georgia Department of Revenue | Account Number: ; Claim #: 01055; Notes: Unsecured; Amount Claimed: 613.66; Amount Allowed: 613.66; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 01055; Notes: ; Amount Claimed: 2,666.31; Amount Allowed: 2,666.31; Distribution Dividend: 100.00; Dividend: 0.07; | * | | $196.30 | $166,499.22 |
| | | | Claim Amount $(1.74) | 7100-000 | | | $166,499.22 |
| | | | Claim Amount $(194.56) | 5800-000 | | | $166,499.22 |
| 03/18/2020 | 5185 | Waitsfield Teleom | Account Number: ; Claim #: 01059; Notes: Unsecured; Amount Claimed: 27,424.51; Amount Allowed: 27,424.51; Distribution Dividend: 0.28; Dividend: 0.03; | 7100-000 | | $77.63 | $166,421.59 |
| 03/18/2020 | 5186 | State of Wisconsin | Account Number: ; Claim #: 01061; Notes: ; Amount Claimed: 58,044.30; Amount Allowed: 58,044.30; Distribution Dividend: 100.00; Dividend: 1.64; | 5800-000 | | $4,235.38 | $162,186.21 |
| 03/18/2020 | 5187 | Connecticut Department of Revenue | Account Number: ; Claim #: 01066; Notes: Gap; Amount Claimed: 8,570.00; Amount Allowed: 8,570.00; Distribution Dividend: 100.00; Dividend: 0.24; Account Number: ; Claim #: 01455; Notes: Unsecured; Amount Claimed: 5,861.62; Amount Allowed: 5,861.62; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 01455; Notes: ; Amount Claimed: 62,437.54; Amount Allowed: 62,437.54; Distribution Dividend: 100.00; Dividend: 1.76; Account Number: ; Claim #: 01456; Notes: Priority; Amount Claimed: 72.63; Amount Allowed: 72.63; Distribution Dividend: 100.00; Dividend: 0.00; | * | | $5,203.18 | $156,983.03 |
| | | | Claim Amount $(625.34) | 5800-000 | | | $156,983.03 |
| | | | Claim Amount $(16.59) | 7100-000 | | | $156,983.03 |
| | | | Claim Amount $(4,555.95) | 5800-000 | | | $156,983.03 |
| | | | Claim Amount $(5.30) | 5800-000 | | | $156,983.03 |
| | | | **SUBTOTALS** | | $0.00 | $9,712.49 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5188 | Internal Revenue Service | Stale check, reissued check no. 5364 Account Number: ; Claim #: 1068; Notes: Unsecured; Amount Claimed: 154,437.84; Amount Allowed: 154,437.84; Distribution Dividend: 0.28; Dividend: 0.16; Account Number: ; Claim #: 1068; Notes: ; Amount Claimed: 524,885.08; Amount Allowed: 524,885.08; Distribution Dividend: 100.00; Dividend: 14.87; | * | | $38,737.03 | $118,246.00 |
| | | | Claim Amount        $(437.14) | 7100-000 | | | $118,246.00 |
| | | | Claim Amount        $(38,299.89) | 5800-003 | | | $118,246.00 |
| 03/18/2020 | 5189 | State of Washington/Dept of Revenue | Account Number: ; Claim #: 01072; Notes: ; Amount Claimed: 9,074.94; Amount Allowed: 9,074.94; Distribution Dividend: 100.00; Dividend: 0.25; | 5800-000 | | $662.18 | $117,583.82 |
| 03/18/2020 | 5190 | School Union 42 | Account Number: ; Claim #: 1075; Notes: ; Amount Claimed: 4,316.28; Amount Allowed: 4,316.28; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $12.22 | $117,571.60 |
| 03/18/2020 | 5191 | City of Forks | Account Number: ; Claim #: 1080; Notes: ; Amount Claimed: 90.19; Amount Allowed: 90.19; Distribution Dividend: 100.00; Dividend: 0.00; | 5800-000 | | $6.58 | $117,565.02 |
| 03/18/2020 | 5192 | Spokane Office of City Treasurer | Account Number: ; Claim #: 1081; Notes: Sarah Johnson/City of Spokane -- 509-625-6564; Amount Claimed: 1,900.16; Amount Allowed: 1,900.16; Distribution Dividend: 100.00; Dividend: 0.05; | 5800-000 | | $138.65 | $117,426.37 |
| 03/18/2020 | 5193 | Eden Valley-Watkins ISD #463 | Account Number: ; Claim #: 01085; Notes: Unsecured; Amount Claimed: 2,113.80; Amount Allowed: 2,113.80; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.98 | $117,420.39 |
| | | | **SUBTOTALS** | | $0.00 | $39,562.64 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/18/2020 | 5194 | City of Seattle | Account Number: ; Claim #: 1091; Notes: ; Amount Claimed: 1,832.69; Amount Allowed: 1,832.69; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 1091; Notes: Ronald Halas Ronald.hals@seattle.gov 206-233-0050; Amount Claimed: 13,357.13; Amount Allowed: 13,357.13; Distribution Dividend: 100.00; Dividend: 0.37; | * | | $979.83 | $116,440.56 |
| | | | Claim Amount          $(5.19) | 7100-000 | | | $116,440.56 |
| | | | Claim Amount          $(974.64) | 5800-000 | | | $116,440.56 |
| 03/18/2020 | 5195 | NC Dept of Revenue | Account Number: ; Claim #: 01095; Notes: Unsecured; Amount Claimed: 3,095.53; Amount Allowed: 3,095.53; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 01095; Notes: ; Amount Claimed: 12,226.17; Amount Allowed: 12,226.17; Distribution Dividend: 100.00; Dividend: 0.34; | * | | $900.88 | $115,539.68 |
| | | | Claim Amount          $(8.76) | 7100-000 | | | $115,539.68 |
| | | | Claim Amount          $(892.12) | 5800-000 | | | $115,539.68 |
| 03/18/2020 | 5196 | Harding Shymanski and Co | Notes: Unsecured; Amount Claimed: 5,910.34; Amount Allowed: 5,910.34; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $16.73 | $115,522.95 |
| 03/18/2020 | 5197 | City of Tacoma Dept of Finance | Account Number: ; Claim #: 1107; Notes: ; Amount Claimed: 8,279.02; Amount Allowed: 8,279.02; Distribution Dividend: 100.00; Dividend: 0.23; | 5800-000 | | $604.10 | $114,918.85 |
| 03/18/2020 | 5198 | Marion County Treasurer | Account Number: ; Claim #: 01111; Notes: ; Amount Claimed: 11,523.17; Amount Allowed: 11,523.17; Distribution Dividend: 100.00; Dividend: 0.32; | 5800-000 | | $840.82 | $114,078.03 |
| 03/18/2020 | 5199 | State of Florida Dept of Revenue | Account Number: ; Claim #: 01115; Notes: ; Amount Claimed: 11,501.27; Amount Allowed: 11,501.27; Distribution Dividend: 100.00; Dividend: 0.32; | 5800-000 | | $839.23 | $113,238.80 |
| 03/18/2020 | 5200 | Iowa Network Services | Account Number: ; Claim #: 1119; Notes: ; Amount Claimed: 36,709.64; Amount Allowed: 36,709.64; Distribution Dividend: 0.28; Dividend: 0.04; | 7100-000 | | $103.91 | $113,134.89 |
| | | | SUBTOTALS | | $0.00 | $4,285.50 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5201 | Springfield Super District #56 | Account Number: ; Claim #: 01120; Notes: Unsecured; Amount Claimed: 6,229.29; Amount Allowed: 6,229.29; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $17.63 | $113,117.26 |
| 03/18/2020 | 5202 | Roeder & Moore LLC d/b/a Two Men | Account Number: ; Claim #: 01122; Notes: Unsecured; Amount Claimed: 2,056.28; Amount Allowed: 2,056.28; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.82 | $113,111.44 |
| 03/18/2020 | 5203 | OSC Billing Service | Account Number: ; Claim #: 1125; Notes: ; Amount Claimed: 4,401.82; Amount Allowed: 4,401.82; Distribution Dividend: 0.28; Dividend: 0.00. | 7100-000 | | $12.46 | $113,098.98 |
| 03/18/2020 | 5204 | CTS Management LLC | Account Number: ; Claim #: 01126; Notes: Unsecured; Amount Claimed: 1,285,758.39; Amount Allowed: 1,285,758.39; Distribution Dividend: 0.28; Dividend: 1.41; | 7100-000 | | $3,639.38 | $109,459.60 |
| 03/18/2020 | 5205 | Patricia (Patty) John | Account Number: ; Claim #: 01128; Notes: Unsecured; Amount Claimed: 114,842.46; Amount Allowed: 114,842.46; Distribution Dividend: 0.28; Dividend: 0.12; | 7100-000 | | $325.07 | $109,134.53 |
| 03/18/2020 | 5206 | Bob & Patty John | Account Number: ; Claim #: 01129; Notes: Unsecured; Amount Claimed: 452,146.26; Amount Allowed: 452,146.26; Distribution Dividend: 0.28; Dividend: 0.49; | 7100-000 | | $1,279.81 | $107,854.72 |
| 03/18/2020 | 5207 | ARVIG TELEPHONE COMPANY | Account Number: ; Claim #: 01135; Notes: Unsecured; Amount Claimed: 2,802.65; Amount Allowed: 2,802.65; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.93 | $107,846.79 |
| 03/18/2020 | 5208 | AMELIA TELEPHONE COMPANY | Account Number: ; Claim #: 01136; Notes: Unsecured; Amount Claimed: 10,787.78; Amount Allowed: 10,787.78; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $30.54 | $107,816.25 |
| 03/18/2020 | 5209 | WEST PENOBSCOT TELE - NWO | Account Number: ; Claim #: 01140; Notes: Unsecured; Amount Claimed: 16,077.22; Amount Allowed: 16,077.22; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $45.51 | $107,770.74 |
| | | | **SUBTOTALS** | | $0.00 | $5,364.15 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5210 | WARREN TELEPHONE COMPANY | Account Number: ; Claim #: 01142; Notes: Unsecured; Amount Claimed: 8,079.34; Amount Allowed: 8,079.34; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $22.87 | $107,747.87 |
| 03/18/2020 | 5211 | VIRGINIA TELEPHONE CO-NWO | Account Number: ; Claim #: 01143; Notes: Unsecured; Amount Claimed: 7,964.99; Amount Allowed: 7,964.99; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $22.55 | $107,725.32 |
| 03/18/2020 | 5212 | US LINK | Account Number: ; Claim #: 01145; Notes: Unsecured; Amount Claimed: 19,484.53; Amount Allowed: 19,484.53; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $55.15 | $107,670.17 |
| 03/18/2020 | 5213 | THE ISLAND TELEPHONE CO | Account Number: ; Claim #: 01147; Notes: Unsecured; Amount Claimed: 3,255.01; Amount Allowed: 3,255.01; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $9.21 | $107,660.96 |
| 03/18/2020 | 5214 | TDS METROCOM | Account Number: ; Claim #: 01148; Notes: Unsecured; Amount Claimed: 19,173.86; Amount Allowed: 19,173.86; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $54.27 | $107,606.69 |
| 03/18/2020 | 5215 | SOUTHEAST TELEPHONE CO | Account Number: ; Claim #: 01150; Notes: Unsecured; Amount Claimed: 2,140.42; Amount Allowed: 2,140.42; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $6.06 | $107,600.63 |
| 03/18/2020 | 5216 | SOMERSET TELEPHONE COMPANY | Account Number: ; Claim #: 01151; Notes: Unsecured; Amount Claimed: 45,753.03; Amount Allowed: 45,753.03; Distribution Dividend: 0.28; Dividend: 0.05; | 7100-000 | | $129.51 | $107,471.12 |
| 03/18/2020 | 5217 | NORTHFIELD TELEPHONE CO. | Account Number: ; Claim #: 01157; Notes: Unsecured; Amount Claimed: 1,867.75; Amount Allowed: 1,867.75; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.29 | $107,465.83 |
| 03/18/2020 | 5218 | MIDWAY TELEPHONE COMPANY | Account Number: ; Claim #: 01161; Notes: Unsecured; Amount Claimed: 3,534.56; Amount Allowed: 3,534.56; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $10.00 | $107,455.83 |
| | | | **SUBTOTALS** | | $0.00 | $314.91 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5219 | Mid-State Telephone | Account Number: ; Claim #: 01162; Notes: Unsecured; Amount Claimed: 2,023.52; Amount Allowed: 2,023.52; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.73 | $107,450.10 |
| 03/18/2020 | 5220 | MERRIMACK COUNTY TELEPHONE | Account Number: ; Claim #: 01164; Notes: Unsecured; Amount Claimed: 11,842.77; Amount Allowed: 11,842.77; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $33.52 | $107,416.58 |
| 03/18/2020 | 5221 | LUDLOW TELEPHONE COMPANY | Account Number: ; Claim #: 01166; Notes: Unsecured; Amount Claimed: 11,841.96; Amount Allowed: 11,841.96; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $33.52 | $107,383.06 |
| 03/18/2020 | 5222 | KEARSARGE TELEPHONE CO. | Account Number: ; Claim #: 01170; Notes: Unsecured; Amount Claimed: 18,928.98; Amount Allowed: 18,928.98; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $53.58 | $107,329.48 |
| 03/18/2020 | 5223 | HARTLAND & ST ALBANS - NWO | Account Number: ; Claim #: 01176; Notes: Unsecured; Amount Claimed: 18,737.10; Amount Allowed: 18,737.10; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $53.04 | $107,276.44 |
| 03/18/2020 | 5224 | HAMPDEN TELEPHONE COMPANY | Account Number: ; Claim #: 01177; Notes: Unsecured; Amount Claimed: 11,392.72; Amount Allowed: 11,392.72; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $32.25 | $107,244.19 |
| 03/18/2020 | 5225 | Contoocook Valley Telephone | Account Number: ; Claim #: 01180; Notes: Unsecured; Amount Claimed: 3,683.02; Amount Allowed: 3,683.02; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $10.42 | $107,233.77 |
| 03/18/2020 | 5226 | CENTRAL STATE TELEPHONE CO | Account Number: ; Claim #: 01185; Notes: Unsecured; Amount Claimed: 2,475.57; Amount Allowed: 2,475.57; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.01 | $107,226.76 |
| 03/18/2020 | 5227 | BRIDGE WATER TELEPHONE CO. | Account Number: ; Claim #: 01186; Notes: Unsecured; Amount Claimed: 11,451.86; Amount Allowed: 11,451.86; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $32.41 | $107,194.35 |
| | | | **SUBTOTALS** | | $0.00 | $261.48 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Elliott D. Levin | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******2697 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $48,364,291.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5228 | City of Lincoln | Account Number: ; Claim #: 01190; Notes: ; Amount Claimed: 1,190.30; Amount Allowed: 1,190.30; Distribution Dividend: 100.00; Dividend: 0.03; | 5800-000 | | $86.85 | $107,107.50 |
| 03/18/2020 | 5229 | John Picou | Account Number: ; Claim #: 01200; Notes: Unsecured; Amount Claimed: 92,908.10; Amount Allowed: 92,908.10; Distribution Dividend: 0.28; Dividend: 0.10; | 7100-000 | | $262.98 | $106,844.52 |
| 03/18/2020 | 5230 | JAMES R MILLER | Account Number: ; Claim #: 01201; Notes: Unsecured; Amount Claimed: 1,045,111.42; Amount Allowed: 1,045,111.42; Distribution Dividend: 0.28; Dividend: 1.14; | 7100-000 | | $2,958.22 | $103,886.30 |
| 03/18/2020 | 5231 | Jill Renee Lucy Trust | Account Number: ; Claim #: 01202; Notes: Unsecured; Amount Claimed: 218,708.61; Amount Allowed: 218,708.61; Distribution Dividend: 0.28; Dividend: 0.24; | 7100-000 | | $619.06 | $103,267.24 |
| 03/18/2020 | 5232 | Jeffrey Ryan Miller Trust | Account Number: ; Claim #: 01203; Notes: Unsecured; Amount Claimed: 244,064.36; Amount Allowed: 244,064.36; Distribution Dividend: 0.28; Dividend: 0.26; | 7100-000 | | $690.83 | $102,576.41 |
| 03/18/2020 | 5233 | HUTCHINSON PUBLIC SCHOOLS | Account Number: ; Claim #: 01218; Notes: Unsecured; Amount Claimed: 3,287.22; Amount Allowed: 3,287.22; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $9.30 | $102,567.11 |
| 03/18/2020 | 5234 | East Buchahah telephone Coop | Account Number: ; Claim #: 01232; Notes: Unsecured; Amount Claimed: 4,558.06; Amount Allowed: 4,558.06; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $12.90 | $102,554.21 |
| 03/18/2020 | 5235 | MELROSE TELEPHONE COMPANY | Account Number: ; Claim #: 01236; Notes: Unsecured; Amount Claimed: 2,623.87; Amount Allowed: 2,623.87; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.43 | $102,546.78 |
| | | | **SUBTOTALS** | | $0.00 | $4,647.57 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5236 | Nebraska Dept of Revenue | Account Number: ; Claim #: 1237; Notes: ; Amount Claimed: 824.15; Amount Allowed: 824.15; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 1237; Notes: Per 06/28/12 Stipulation; Amount Claimed: 8,548.37; Amount Allowed: 7,871.96; Distribution Dividend: 100.00; Dividend: 0.22; | * | | $576.73 | $101,970.05 |
| | | | Claim Amount                    $(2.33) | 7100-000 | | | $101,970.05 |
| | | | Claim Amount                  $(574.40) | 5800-000 | | | $101,970.05 |
| 03/18/2020 | 5237 | F&B Telephone Co | Account Number: ; Claim #: 01243; Notes: Unsecured; Amount Claimed: 4,758.39; Amount Allowed: 4,758.39; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $13.47 | $101,956.58 |
| 03/18/2020 | 5238 | Medbrook Medical Assoc, Inc | Account Number: ; Claim #: 1271; Notes: Unsecured -- Appears to be duplicate to Claim 696; Amount Claimed: 3,492.79; Amount Allowed: 3,492.79; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $9.89 | $101,946.69 |
| 03/18/2020 | 5239 | Missouri Department of Revenue | Account Number: ; Claim #: 1276; Notes: Unsecured; Amount Claimed: 570.70; Amount Allowed: 570.70; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 1276; Notes: ; Amount Claimed: 4,299.30; Amount Allowed: 4,299.30; Distribution Dividend: 100.00; Dividend: 0.12; | * | | $315.33 | $101,631.36 |
| | | | Claim Amount                    $(1.62) | 7100-000 | | | $101,631.36 |
| | | | Claim Amount                  $(313.71) | 5800-000 | | | $101,631.36 |
| 03/18/2020 | 5240 | BAY CHEVROLET INC | Account Number: ; Claim #: 01277; Notes: Unsecured; Amount Claimed: 8,922.66; Amount Allowed: 8,922.66; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $25.26 | $101,606.10 |
| 03/18/2020 | 5241 | Coon Rapids Municipal Communication | Account Number: ; Claim #: 01290; Notes: Unsecured; Amount Claimed: 16,007.10; Amount Allowed: 16,007.10; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $45.31 | $101,560.79 |
| | | | **SUBTOTALS** | | $0.00 | $985.99 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5242 | NEW YORK ACCESS BILLING-NW | Account Number: ; Claim #: 01291; Notes: Unsecured; Amount Claimed: 142,761.08; Amount Allowed: 142,761.08; Distribution Dividend: 0.28; Dividend: 0.15; Account Number: ; Claim #: 01292; Notes: Unsecured; Amount Claimed: 326.41; Amount Allowed: 326.41; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 01293; Notes: Unsecured; Amount Claimed: 970.62; Amount Allowed: 970.62; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 01294; Notes: Unsecured; Amount Claimed: 22,702.68; Amount Allowed: 22,702.68; Distribution Dividend: 0.28; Dividend: 0.02; Account Number: ; Claim #: 01295; Notes: Unsecured; Amount Claimed: 14,844.82; Amount Allowed: 14,844.82; Distribution Dividend: 0.28; Dividend: 0.01; | * | | $514.04 | $101,046.75 |
| | | | Claim Amount           $(404.09) | 7100-000 | | | $101,046.75 |
| | | | Claim Amount           $(0.92) | 7100-000 | | | $101,046.75 |
| | | | Claim Amount           $(2.75) | 7100-000 | | | $101,046.75 |
| | | | Claim Amount           $(64.26) | 7100-000 | | | $101,046.75 |
| | | | Claim Amount           $(42.02) | 7100-000 | | | $101,046.75 |
| 03/18/2020 | 5243 | State of Arizona Dept of Revenue | Account Number: ; Claim #: 1299; Notes: ; Amount Claimed: 10,012.45; Amount Allowed: 7,168.45; Distribution Dividend: 100.00; Dividend: 0.20; | 5800-000 | | $523.07 | $100,523.68 |
| 03/18/2020 | 5244 | Wisconsin Public Service Commission | Account Number: ; Claim #: 01301; Notes: ; Amount Claimed: 5,892.18; Amount Allowed: 5,892.18; Distribution Dividend: 100.00; Dividend: 0.16; | 5800-000 | | $429.94 | $100,093.74 |
| 03/18/2020 | 5245 | SOUTH SLOPE COOP TELEPHONE | Account Number: ; Claim #: 01302; Notes: Unsecured; Amount Claimed: 6,445.91; Amount Allowed: 6,445.91; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $18.25 | $100,075.49 |
| 03/18/2020 | 5246 | MWS Inc | Account Number: ; Claim #: 01306; Notes: Unsecured; Amount Claimed: 3,904.78; Amount Allowed: 3,904.78; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $11.05 | $100,064.44 |

| | | | **SUBTOTALS** | | $0.00 | $1,496.35 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5247 | Massachusetts Department of Revenue | Account Number: ; Claim #: 01312; Notes: ; Amount Claimed: 110,069.87; Amount Allowed: 110,069.87; Distribution Dividend: 100.00; Dividend: 3.11; | 5800-000 | | $8,031.59 | $92,032.85 |
| 03/18/2020 | 5248 | IN Dept of Workforce Developement | Account Number: ; Claim #: 1315; Notes: ; Amount Claimed: 1,915.88; Amount Allowed: 1,915.88; Distribution Dividend: 100.00; Dividend: 0.05; | 5800-000 | | $139.80 | $91,893.05 |
| 03/18/2020 | 5249 | ITC Delta Com | Account Number: ; Claim #: 01316; Notes: Unsecured; Amount Claimed: 20,369.32; Amount Allowed: 20,369.32; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $57.66 | $91,835.39 |
| 03/18/2020 | 5250 | Verso Technologies Inc | Account Number: ; Claim #: 01318; Notes: Unsecured; Amount Claimed: 51,450.00; Amount Allowed: 51,450.00; Distribution Dividend: 0.28; Dividend: 0.05; | 7100-000 | | $145.63 | $91,689.76 |
| 03/18/2020 | 5251 | Mississippi State Tax Commission | Account Number: ; Claim #: 01319; Notes: ; Amount Claimed: 6,273.38; Amount Allowed: 6,273.38; Distribution Dividend: 100.00; Dividend: 0.17; | 5800-000 | | $457.76 | $91,232.00 |
| 03/18/2020 | 5252 | South Dakota Department of Revenue | Account Number: ; Claim #: 01323; Notes: ; Amount Claimed: 3,008.28; Amount Allowed: 3,008.28; Distribution Dividend: 100.00; Dividend: 0.08; | 5800-000 | | $219.51 | $91,012.49 |
| 03/18/2020 | 5253 | CONFERENCE PLUS INC. | Account Number: ; Claim #: 01324; Notes: Unsecured; Amount Claimed: 17,287.62; Amount Allowed: 17,287.62; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $48.93 | $90,963.56 |
| 03/18/2020 | 5254 | Pioneer Telephone Cooperative | Account Number: ; Claim #: 01333; Notes: Unsecured; Amount Claimed: 3,836.96; Amount Allowed: 3,836.96; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $10.86 | $90,952.70 |
| 03/18/2020 | 5255 | Harlan Municipal Utilities | Account Number: ; Claim #: 01338; Notes: Unsecured; Amount Claimed: 7,311.25; Amount Allowed: 7,311.25; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $20.69 | $90,932.01 |
| | | | | SUBTOTALS | $0.00 | $9,132.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5256 | WEBSTER-CALHOUN COOP | Account Number: ; Claim #: 01339; Notes: Unsecured; Amount Claimed: 9,499.09; Amount Allowed: 9,499.09; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $26.89 | $90,905.12 |
| 03/18/2020 | 5257 | Scott Miller | Account Number: ; Claim #: 01344; Notes: Unsecured; Amount Claimed: 111,836.46; Amount Allowed: 111,836.46; Distribution Dividend: 0.28; Dividend: 0.12; | 7100-000 | | $316.56 | $90,588.56 |
| 03/18/2020 | 5258 | TENINO TELEPHONE COMPANY | Account Number: ; Claim #: 01347; Notes: Unsecured; Amount Claimed: 3,913.38; Amount Allowed: 3,913.38; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $11.08 | $90,577.48 |
| 03/18/2020 | 5259 | THE COMMUNITY AGENCY | Account Number: ; Claim #: 01349; Notes: ; Amount Claimed: 3,744.02; Amount Allowed: 3,744.02; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $10.60 | $90,566.88 |
| 03/18/2020 | 5260 | Ace Telephone Associates | Account Number: ; Claim #: 01357; Notes: Unsecured; Amount Claimed: 1,152.40; Amount Allowed: 1,152.40; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 1358; Notes: ; Amount Claimed: 3,994.95; Amount Allowed: 3,994.95; Distribution Dividend: 0.28; Dividend: 0.00; | * | | $14.57 | $90,552.31 |
| | | | Claim Amount             $(3.26) | 7100-000 | | | $90,552.31 |
| | | | Claim Amount             $(11.31) | 7100-000 | | | $90,552.31 |
| 03/18/2020 | 5261 | BALDWIN TELECOM INC. | Account Number: ; Claim #: 01359; Notes: Unsecured; Amount Claimed: 3,841.11; Amount Allowed: 3,841.11; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $10.87 | $90,541.44 |
| 03/18/2020 | 5262 | Untegra Telecom | Account Number: ; Claim #: 1361; Notes: Unsecured; Amount Claimed: 21,879.34; Amount Allowed: 21,879.34; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $61.93 | $90,479.51 |
| 03/18/2020 | 5263 | Blue Earth Valley Telephone Company | Account Number: ; Claim #: 01365; Notes: Unsecured; Amount Claimed: 65,939.83; Amount Allowed: 65,939.83; Distribution Dividend: 0.28; Dividend: 0.07; | 7100-000 | | $186.64 | $90,292.87 |
| | | | **SUBTOTALS** | | $0.00 | $639.14 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5264 | Daniel and Mary Miller | Account Number: ; Claim #: 01366; Notes: Unsecured; Amount Claimed: 111,836.46; Amount Allowed: 111,836.46; Distribution Dividend: 0.28; Dividend: 0.12; | 7100-000 | | $316.56 | $89,976.31 |
| 03/18/2020 | 5265 | Illuminet, Inc | Account Number: ; Claim #: 1371; Notes: Unsecured *BAD ADDRESS; Amount Claimed: 140,918.73; Amount Allowed: 140,918.73; Distribution Dividend: 0.28; Dividend: 0.15; | 7100-000 | | $398.87 | $89,577.44 |
| 03/18/2020 | 5266 | Qwest Communication Corp. | Account Number: ; Claim #: 1377; Notes: ; Amount Claimed: 3,486,025.84; Amount Allowed: 3,480,987.55; Distribution Dividend: 0.28; Dividend: 3.82; | 7100-000 | | $9,853.04 | $79,724.40 |
| 03/18/2020 | 5267 | Runestone Telephone Association | Account Number: ; Claim #: 01382; Notes: Unsecured; Amount Claimed: 1,784.25; Amount Allowed: 1,784.25; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.05 | $79,719.35 |
| 03/18/2020 | 5268 | LONSDALE TELEPHONE COMPANY | Account Number: ; Claim #: 01383; Notes: Unsecured; Amount Claimed: 11,186.72; Amount Allowed: 11,186.72; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $31.66 | $79,687.69 |
| 03/18/2020 | 5269 | Hutchinson Telephone Co. | Account Number: ; Claim #: 1385; Notes: ; Amount Claimed: 43,736.65; Amount Allowed: 43,736.65; Distribution Dividend: 0.28; Dividend: 0.04; | 7100-000 | | $123.80 | $79,563.89 |
| 03/18/2020 | 5270 | Farmers Mutual Telephone Co | Account Number: ; Claim #: 1386; Notes: Unsecured; Amount Claimed: 3,815.16; Amount Allowed: 3,815.16; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $10.80 | $79,553.09 |
| 03/18/2020 | 5271 | Cannon Valley Telecom, Inc | Account Number: ; Claim #: 01387; Notes: Unsecured; Amount Claimed: 2,758.94; Amount Allowed: 2,758.94; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.81 | $79,545.28 |
| 03/18/2020 | 5272 | Albany Mutual Telephone Assoc | Account Number: ; Claim #: 01388; Notes: Unsecured; Amount Claimed: 14,084.51; Amount Allowed: 14,084.51; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $39.87 | $79,505.41 |
| | | | **SUBTOTALS** | | $0.00 | $10,787.46 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5273 | Jordan Soldier Valley Telephone | Account Number: ; Claim #: 01389; Notes: Unsecured; Amount Claimed: 5,277.82; Amount Allowed: 5,277.82; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $14.94 | $79,490.47 |
| 03/18/2020 | 5274 | NORTHWEST IOWA TELEPHONE | Account Number: ; Claim #: 01393; Notes: Unsecured; Amount Claimed: 4,792.80; Amount Allowed: 4,792.80; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $13.57 | $79,476.90 |
| 03/18/2020 | 5275 | Sirus Telecommuncations Inc | Account Number: ; Claim #: 01396; Notes: Unsecured; Amount Claimed: 81,882.77; Amount Allowed: 81,882.77; Distribution Dividend: 0.28; Dividend: 0.09; | 7100-000 | | $231.77 | $79,245.13 |
| 03/18/2020 | 5276 | Mid Maine Telplus/Mid Maine Long Di | Account Number: ; Claim #: 01397; Notes: Unsecured; Amount Claimed: 464,697.76; Amount Allowed: 464,697.76; Distribution Dividend: 0.28; Dividend: 0.51; | 7100-000 | | $1,315.34 | $77,929.79 |
| 03/18/2020 | 5277 | C-TEL, LLC | Account Number: ; Claim #: 01398; Notes: 7100 Eagle Crest Blvd  Evansville, IN 47715 ------------------------------------------------------ ---------------------------------* * * Unsecured; Amount Claimed: 39,496.67; Amount Allowed: 39,496.67; Distribution Divide | 7100-000 | | $111.80 | $77,817.99 |
| 03/18/2020 | 5278 | Choice One Communications, Inc | Account Number: ; Claim #: 01402; Notes: Unsecured; Amount Claimed: 138,654.07; Amount Allowed: 138,654.07; Distribution Dividend: 0.28; Dividend: 0.15; | 7100-000 | | $392.46 | $77,425.53 |
| 03/18/2020 | 5279 | Cavalier Telephone LLC | Account Number: ; Claim #: 01406; Notes: Unsecured; Amount Claimed: 5,659.34; Amount Allowed: 5,659.34; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $16.02 | $77,409.51 |
| 03/18/2020 | 5280 | Elantic Telecom Inc | Account Number: ; Claim #: 01407; Notes: Unsecured; Amount Claimed: 21,668.20; Amount Allowed: 21,668.20; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $61.33 | $77,348.18 |
| | | | **SUBTOTALS** | | $0.00 | $2,157.23 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5281 | Sonnerschein North and Rosenthal | Account Number: ; Claim #: 01408; Notes: Unsecured; Amount Claimed: 14,556.35; Amount Allowed: 14,556.35; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $41.20 | $77,306.98 |
| 03/18/2020 | 5282 | GE Capital | Account Number: ; Claim #: 1409; Notes: ; Amount Claimed: 18,061.30; Amount Allowed: 18,061.30; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $51.12 | $77,255.86 |
| 03/18/2020 | 5283 | PHELPS DUNBAR LLP | Account Number: ; Claim #: 01410; Notes: Unsecured; Amount Claimed: 7,027.81; Amount Allowed: 7,027.81; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $19.89 | $77,235.97 |
| 03/18/2020 | 5284 | TelCove/Adelphia | Account Number: ; Claim #: 01411; Notes: Unsecured; Amount Claimed: 39,275.75; Amount Allowed: 39,275.75; Distribution Dividend: 0.28; Dividend: 0.04; | 7100-000 | | $111.17 | $77,124.80 |
| 03/18/2020 | 5285 | Unipoint Holdings, Inc | Account Number: ; Claim #: 1412; Notes: Unsecured; Amount Claimed: 14,975.44; Amount Allowed: 14,975.44; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $42.39 | $77,082.41 |
| 03/18/2020 | 5286 | Universal Service Administrative Co | Account Number: ; Claim #: 01424; Notes: ; Amount Claimed: 4,461,819.78; Amount Allowed: 4,461,819.78; Distribution Dividend: 0.28; Dividend: 4.90; | 7100-000 | | $12,629.31 | $64,453.10 |
| 03/18/2020 | 5287 | State of Michigan | Account Number: ; Claim #: 1426; Notes: Priority**ADDRESS CHANGED PER 05/14/10 letter from creditor; Amount Claimed: 35,514.78; Amount Allowed: 35,514.78; Distribution Dividend: 100.00; Dividend: 1.00; Account Number: ; Claim #: 01434; Notes: Unsecured**ADDRESS CHANGED PER 05/14/10 letter from creditor; Amount Claimed: 6,954.73; Amount Allowed: 6,954.73; Distribution Dividend: 0.28; Dividend: 0.00; | * | | $2,611.14 | $61,841.96 |
| | | | Claim Amount $(2,591.45) | 5800-000 | | | $61,841.96 |
| | | | Claim Amount $(19.69) | 7100-000 | | | $61,841.96 |
| 03/18/2020 | 5288 | MTEL Communications | Account Number: ; Claim #: 01429; Notes: Unsecured; Amount Claimed: 680,117.13; Amount Allowed: 680,117.13; Distribution Dividend: 0.28; Dividend: 0.74; | 7100-000 | | $1,925.09 | $59,916.87 |
| | | | **SUBTOTALS** | | $0.00 | $17,431.31 | |

**FORM 2**

Page: 112

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/18/2020 | 5289 | Dell Inc | Account Number: ; Claim #: 01444; Notes: Unsecured; Amount Claimed: 4,034.52; Amount Allowed: 4,034.52; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $11.42 | $59,905.45 |
| 03/18/2020 | 5290 | Texas Comptroller of Public Accounts | Account Number: ; Claim #: 01447; Notes: ; Amount Claimed: 4,444.51; Amount Allowed: 4,444.51; Distribution Dividend: 100.00; Dividend: 0.12; | 5800-000 | | $324.31 | $59,581.14 |
| 03/18/2020 | 5291 | Lewisburg Office Equipment | Account Number: ; Claim #: 01451; Notes: Unsecured; Amount Claimed: 1,847.49; Amount Allowed: 1,847.49; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.23 | $59,575.91 |
| 03/18/2020 | 5292 | State of Iowa | Account Number: ; Claim #: 01452; Notes: ; Amount Claimed: 261,117.00; Amount Allowed: 261,117.00; Distribution Dividend: 100.00; Dividend: 7.39; | 5800-000 | | $19,053.22 | $40,522.69 |
| 03/18/2020 | 5293 | Bell South Long Distance | Account Number: ; Claim #: 01466; Notes: Unsecured; Amount Claimed: 48,717.32; Amount Allowed: 48,717.32; Distribution Dividend: 0.28; Dividend: 0.05; | 7100-000 | | $137.90 | $40,384.79 |
| 03/18/2020 | 5294 | State of New Hampshire Dept of Revenue | Account Number: ; Claim #: 01467; Notes: Unsecured; Amount Claimed: 28,841.70; Amount Allowed: 28,841.70; Distribution Dividend: 0.28; Dividend: 0.03; Account Number: ; Claim #: 01467; Notes: ; Amount Claimed: 76,433.96; Amount Allowed: 76,433.96; Distribution Dividend: 100.00; Dividend: 2.16; | * | | $5,658.88 | $34,725.91 |
| | | | Claim Amount                $(81.64) | 7100-000 | | | $34,725.91 |
| | | | Claim Amount             $(5,577.24) | 5800-000 | | | $34,725.91 |
| 03/18/2020 | 5295 | NECA-TRS | Account Number: ; Claim #: 01468; Notes: Unsecured; Amount Claimed: 111,178.07; Amount Allowed: 111,178.07; Distribution Dividend: 0.28; Dividend: 0.12; | 7100-000 | | $314.69 | $34,411.22 |
| 03/18/2020 | 5296 | State of Wyoming Dept of Revenue | Account Number: ; Claim #: 01470; Notes: ; Amount Claimed: 1,562.29; Amount Allowed: 1,562.29; Distribution Dividend: 100.00; Dividend: 0.04; | 5800-000 | | $114.00 | $34,297.22 |

| | | | | SUBTOTALS | $0.00 | $25,619.65 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5297 | Peisner Johnson and Co. | Account Number: ; Claim #: 01473; Notes: Unsecured; Amount Claimed: 27,960.08; Amount Allowed: 27,960.08; Distribution Dividend: 0.28; Dividend: 0.03; | 7100-000 | | $79.14 | $34,218.08 |
| 03/18/2020 | 5298 | Colorado Lakewood Sales and Use Tax | Account Number: 2652; Claim #: 01476; Notes: ; Amount Claimed: 1,756.67; Amount Allowed: 1,756.67; Distribution Dividend: 100.00; Dividend: 0.04; | 5800-000 | | $128.18 | $34,089.90 |
| 03/18/2020 | 5299 | United Telephone-Pennsylvania | Account Number: ; Claim #: 01478; Notes: Unsecured; Amount Claimed: 5,677.94; Amount Allowed: 5,677.94; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $16.07 | $34,073.83 |
| 03/18/2020 | 5300 | United Telephone Co-Ohio | Account Number: ; Claim #: 01479; Notes: Unsecured; Amount Claimed: 4,274.41; Amount Allowed: 4,274.41; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $12.10 | $34,061.73 |
| 03/18/2020 | 5301 | Sprint | Account Number: ; Claim #: 01481; Notes: Unsecured; Amount Claimed: 38,425.57; Amount Allowed: 38,425.57; Distribution Dividend: 0.28; Dividend: 0.04; Account Number: ; Claim #: 01482; Notes: Unsecured; Amount Claimed: 1,517.28; Amount Allowed: 1,517.28; Distribution Dividend: 0.28; Dividend: 0.00; | * | | $113.05 | $33,948.68 |
| | | | Claim Amount                    $(108.76) | 7100-000 | | | $33,948.68 |
| | | | Claim Amount                    $(4.29) | 7100-000 | | | $33,948.68 |
| 03/18/2020 | 5302 | United Telephone of Eastern Kansas | Account Number: ; Claim #: 01483; Notes: Unsecured; Amount Claimed: 2,694.71; Amount Allowed: 2,694.71; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.63 | $33,941.05 |
| 03/18/2020 | 5303 | Carolina Telephone and Telegraph Co | Account Number: ; Claim #: 01484; Notes: Unsecured; Amount Claimed: 2,985.87; Amount Allowed: 2,985.87; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $8.45 | $33,932.60 |
| 03/18/2020 | 5304 | Central Telephone North Carolina | Account Number: ; Claim #: 01486; Notes: Unsecured; Amount Claimed: 4,017.38; Amount Allowed: 4,017.38; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $11.37 | $33,921.23 |
| | | | **SUBTOTALS** | | $0.00 | $375.99 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5305 | United Telephone Co-IN | Account Number: ; Claim #: 01487; Notes: Unsecured; Amount Claimed: 2,694.71; Amount Allowed: 2,694.71; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.63 | $33,913.60 |
| 03/18/2020 | 5306 | Central Telephone Co of Virginia | Account Number: ; Claim #: 01488; Notes: Unsecured; Amount Claimed: 166,111.40; Amount Allowed: 166,111.40; Distribution Dividend: 0.28; Dividend: 0.18; | 7100-000 | | $470.18 | $33,443.42 |
| 03/18/2020 | 5307 | United Telephone Southeast Inc | Account Number: ; Claim #: 01490; Notes: Unsecured; Amount Claimed: 108,687.82; Amount Allowed: 108,687.82; Distribution Dividend: 0.28; Dividend: 0.11; | 7100-000 | | $307.64 | $33,135.78 |
| 03/18/2020 | 5308 | Oklahoma Tax Commission | Account Number: ; Claim #: 1493; Notes: ; Amount Claimed: 2,654.42; Amount Allowed: 2,654.42; Distribution Dividend: 100.00; Dividend: 0.07; | 5800-000 | | $193.69 | $32,942.09 |
| 03/18/2020 | 5309 | GRUNDY CENTER COMM | Account Number: ; Claim #: 01495; Notes: Unsecured; Amount Claimed: 2,850.85; Amount Allowed: 2,850.85; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $8.07 | $32,934.02 |
| 03/18/2020 | 5310 | ETS Payphones, Inc | Account Number: ; Claim #: 01500; Notes: Unsecured; Amount Claimed: 7,897.59; Amount Allowed: 7,897.59; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $22.35 | $32,911.67 |
| 03/18/2020 | 5311 | Indiana Department of Revenue | Account Number: ; Claim #: 01501; Notes: ; Amount Claimed: 151,215.77; Amount Allowed: 151,215.77; Distribution Dividend: 100.00; Dividend: 4.28; | 5800-000 | | $11,033.93 | $21,877.74 |
| 03/18/2020 | 5312 | Wilton Telephone co-IA | Account Number: ; Claim #: 01503; Notes: Unsecured; Amount Claimed: 17,599.89; Amount Allowed: 17,599.89; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $49.82 | $21,827.92 |
| 03/18/2020 | 5313 | North Dakota Tax Commissioner | Account Number: ; Claim #: 1505; Notes: ; Amount Claimed: 711.00; Amount Allowed: 711.00; Distribution Dividend: 100.00; Dividend: 0.02; | 5800-000 | | $51.88 | $21,776.04 |
| | | | **SUBTOTALS** | | $0.00 | $12,145.19 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5314 | City Of Phoenix Arizona | Account Number: ; Claim #: 01507; Notes: ; Amount Claimed: 6,325.42; Amount Allowed: 6,325.42; Distribution Dividend: 100.00; Dividend: 0.17; Account Number: ; Claim #: 01508; Notes: Unsecured; Amount Claimed: 91.00; Amount Allowed: 91.00; Distribution Dividend: 0.28; Dividend: 0.00; | * | | $461.81 | $21,314.23 |
| | | | Claim Amount | $(461.55) | 5800-000 | | | $21,314.23 |
| | | | Claim Amount | $(0.26) | 7100-000 | | | $21,314.23 |
| 03/18/2020 | 5315 | Tennessee Department of Revenue | Account Number: ; Claim #: 01511; Notes: Unsecured; Amount Claimed: 1,645.89; Amount Allowed: 1,645.89; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 01511; Notes: ; Amount Claimed: 9,594.25; Amount Allowed: 9,594.25; Distribution Dividend: 100.00; Dividend: 0.27; | * | | $704.73 | $20,609.50 |
| | | | Claim Amount | $(4.66) | 7100-000 | | | $20,609.50 |
| | | | Claim Amount | $(700.07) | 5800-000 | | | $20,609.50 |
| 03/18/2020 | 5316 | Line Systems Inc - osc | Account Number: ; Claim #: 01513; Notes: Unsecured; Amount Claimed: 1,848.47; Amount Allowed: 1,848.47; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.23 | $20,604.27 |
| 03/18/2020 | 5317 | State of Maine Bureau of Revenue Services | Account Number: ; Claim #: 01515; Notes: ; Amount Claimed: 1,784.00; Amount Allowed: 1,784.00; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 01515; Notes: ; Amount Claimed: 17,251.41; Amount Allowed: 17,251.41; Distribution Dividend: 100.00; Dividend: 0.48; | * | | $1,263.85 | $19,340.42 |
| | | | Claim Amount | $(5.05) | 7100-000 | | | $19,340.42 |
| | | | Claim Amount | $(1,258.80) | 5800-000 | | | $19,340.42 |
| 03/18/2020 | 5318 | State of Alabama Department of Revenue | Account Number: ; Claim #: 1517; Notes: ; Amount Claimed: 14,607.85; Amount Allowed: 14,607.85; Distribution Dividend: 100.00; Dividend: 0.41; | 5800-000 | | $1,065.91 | $18,274.51 |
| 03/18/2020 | 5319 | LIGHTSHIP TELECOM | Account Number: ; Claim #: 01525; Notes: Unsecured; Amount Claimed: 25,497.39; Amount Allowed: 25,497.39; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $72.17 | $18,202.34 |
| | | | **SUBTOTALS** | | $0.00 | $3,573.70 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5320 | CITY OF SANTA MONICA | Account Number: ; Claim #: 01529; Notes: ; Amount Claimed: 192.25; Amount Allowed: 192.25; Distribution Dividend: 100.00; Dividend: 0.00; | 5800-000 | | $14.03 | $18,188.31 |
| 03/18/2020 | 5321 | SBC | Account Number: ; Claim #: 01530; Notes: Unsecured; Amount Claimed: 31,473.33; Amount Allowed: 31,473.33; Distribution Dividend: 0.28; Dividend: 0.03; | 7100-000 | | $89.09 | $18,099.22 |
| 03/18/2020 | 5322 | LINCOLNVILLE TELEPHONE CO. | Account Number: ; Claim #: 01531; Notes: Unsecured; Amount Claimed: 3,684.87; Amount Allowed: 3,684.87; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $10.43 | $18,088.79 |
| 03/18/2020 | 5323 | Potomac Electric Power Co | Account Number: ; Claim #: 01532; Notes: Unsecured; Amount Claimed: 3,053.97; Amount Allowed: 3,053.97; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $8.64 | $18,080.15 |
| 03/18/2020 | 5324 | Kansas Dept of Revenue | Account Number: ; Claim #: 01534; Notes: Amends claim 553; Amount Claimed: 9,844.56; Amount Allowed: 9,844.56; Distribution Dividend: 100.00; Dividend: 0.27; | 5800-000 | | $718.34 | $17,361.81 |
| 03/18/2020 | 5325 | Commonwealth of Pennsylvania | Account Number: ; Claim #: 1537; Notes: ; Amount Claimed: 18,388.79; Amount Allowed: 18,388.79; Distribution Dividend: 100.00; Dividend: 0.52; Account Number: ; Claim #: 1537; Notes: Unsecured; Amount Claimed: 2,958.90; Amount Allowed: 2,958.90; Distribution Dividend: 0.28; Dividend: 0.00; | * | | $1,350.18 | $16,011.63 |
| | | | Claim Amount    $(1,341.80) | 5800-000 | | | $16,011.63 |
| | | | Claim Amount    $(8.38) | 7100-000 | | | $16,011.63 |
| 03/18/2020 | 5326 | WEST IOWA TELEPHONE CO | Account Number: ; Claim #: 01540; Notes: Unsecured; Amount Claimed: 7,580.55; Amount Allowed: 7,580.55; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $21.46 | $15,990.17 |
| 03/18/2020 | 5327 | PAE TEC COMM.,INC - NWO | Account Number: ; Claim #: 01543; Notes: Unsecured; Amount Claimed: 17,841.83; Amount Allowed: 17,841.83; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $50.50 | $15,939.67 |
| | | | **SUBTOTALS** | | $0.00 | $2,262.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5328 | Chadbourne & Parke LLP | Account Number: ; Claim #: 01544; Notes: Unsecured; Amount Claimed: 155,628.97; Amount Allowed: 155,628.97; Distribution Dividend: 0.28; Dividend: 0.17; | 7100-000 | | $440.51 | $15,499.16 |
| 03/18/2020 | 5329 | AT&T Corp | Account Number: ; Claim #: 01545; Notes: Claim transferred to Regen Capital I, P. O. Box 237210, Ansonia Station, New York, NY 10023; Amount Claimed: 120,553.51; Amount Allowed: 120,553.51; Distribution Dividend: 0.28; Dividend: 0.13; | 7100-000 | | $341.23 | $15,157.93 |
| 03/18/2020 | 5330 | California Plasticard Inc. | Account Number: ; Claim #: 01547; Notes: Unsecured; Amount Claimed: 2,474.92; Amount Allowed: 2,474.92; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $7.01 | $15,150.92 |
| 03/18/2020 | 5331 | Cingular Wireless formerly AT&T Wireless | Account Number: ; Claim #: 01548; Notes: Unsecured Description: Wireless Services Provided; Amount Claimed: 20,951.77; Amount Allowed: 20,951.77; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $59.30 | $15,091.62 |
| 03/18/2020 | 5332 | SBC Midwest Bankruptcy Group | Account Number: ; Claim #: 01550; Notes: Unsecured; Amount Claimed: 142,998.72; Amount Allowed: 142,998.72; Distribution Dividend: 0.28; Dividend: 0.15; | 7100-000 | | $404.76 | $14,686.86 |
| 03/18/2020 | 5333 | Hewlett Packard Co | Account Number: ; Claim #: 01552; Notes: Unsecured; Amount Claimed: 9,551.56; Amount Allowed: 9,551.56; Distribution Dividend: 0.28; Dividend: 0.01; | 7100-000 | | $27.04 | $14,659.82 |
| 03/18/2020 | 5334 | MACCRAY SCHOOL DIST #2180 | Account Number: ; Claim #: 01553; Notes: Unsecured; Amount Claimed: 3,257.41; Amount Allowed: 3,257.41; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $9.22 | $14,650.60 |
| 03/18/2020 | 5335 | GlobalCom Inc | Account Number: ; Claim #: 01554; Notes: Unsecured; Amount Claimed: 1,796.81; Amount Allowed: 1,796.81; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.09 | $14,645.51 |
| | | | **SUBTOTALS** | | $0.00 | $1,294.16 | |

**FORM 2**

Page of 522

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/18/2020 | 5336 | APCC Services | Account Number: ; Claim #: 1556; Notes: ; Amount Claimed: 20,161.88; Amount Allowed: 20,161.88; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $57.07 | $14,588.44 |
| 03/18/2020 | 5337 | OXFORD WEST TELEPHONE CO | Account Number: ; Claim #: 01559; Notes: Unsecured; Amount Claimed: 32,909.12; Amount Allowed: 32,909.12; Distribution Dividend: 0.28; Dividend: 0.03; | 7100-000 | | $93.15 | $14,495.29 |
| 03/18/2020 | 5338 | Oxford Networks | Account Number: ; Claim #: 01560; Notes: Unsecured; Amount Allowed: 3,154.87; Amount Allowed: 3,154.87; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $8.93 | $14,486.36 |
| 03/18/2020 | 5339 | BRYANT POND TELEPHONE CO | Account Number: ; Claim #: 01561; Notes: Unsecured; Amount Claimed: 5,730.94; Amount Allowed: 5,730.94; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $16.22 | $14,470.14 |
| 03/18/2020 | 5340 | OXFORD COUNTY TELEPHONE | Account Number: ; Claim #: 01562; Notes: Unsecured; Amount Claimed: 21,602.86; Amount Allowed: 21,602.86; Distribution Dividend: 0.28; Dividend: 0.02; | 7100-000 | | $61.15 | $14,408.99 |
| 03/18/2020 | 5341 | Vectren Energy Delivery | Account Number: ; Claim #: 01564; Notes: Unsecured; Amount Claimed: 1,740.09; Amount Allowed: 1,740.09; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 01565; Notes: Unsecured; Amount Claimed: 2,883.01; Amount Allowed: 2,883.01; Distribution Dividend: 0.28; Dividend: 0.00; Account Number: ; Claim #: 01566; Notes: Unsecured; Amount Claimed: 587.99; Amount Allowed: 587.99; Distribution Dividend: 0.28; Dividend: 0.00; | * | | $14.75 | $14,394.24 |
| | | | Claim Amount $(4.93) | 7100-000 | | | $14,394.24 |
| | | | Claim Amount $(8.16) | 7100-000 | | | $14,394.24 |
| | | | Claim Amount $(1.66) | 7100-000 | | | $14,394.24 |
| 03/18/2020 | 5342 | Virginia SCC-Public Service Tax | Account Number: ; Claim #: 01567; Notes: ; Amount Claimed: 7,106.02; Amount Allowed: 7,106.02; Distribution Dividend: 100.00; Dividend: 0.20; | 5800-000 | | $518.51 | $13,875.73 |
| | | | **SUBTOTALS** | | $0.00 | $769.78 | |

## FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5343 | FEDERAL COMMUNICATIONS | Account Number: ; Claim #: 1570; Notes: ; Amount Claimed: 59,210.96; Amount Allowed: 59,210.96; Distribution Dividend: 0.28; Dividend: 0.06; | 7100-000 | | $167.60 | $13,708.13 |
| 03/18/2020 | 5344 | Telrite Corporation | Account Number: ; Claim #: 01571; Notes: Unsecured Description: Telrite's Claim is Unliquidated in Amount as Explained in Attachment Remarks: Telrite's Claim is Unliquidated in Amount as Explained in Attachment; Amount Claimed: 1,300,000.00; Amount Allowe | 7100-000 | | $3,679.69 | $10,028.44 |
| 03/18/2020 | 5345 | MARCONI COMMUNICATIONS, | Account Number: ; Claim #: 01572; Notes: Unsecured; Amount Claimed: 504,776.76; Amount Allowed: 504,776.76; Distribution Dividend: 0.28; Dividend: 0.55; | 7100-000 | | $1,428.79 | $8,599.65 |
| 03/18/2020 | 5346 | McCorkle Machine & Engineering | Account Number: ; Claim #: 1575; Notes: Total; Amount Claimed: 4,922.86; Amount Allowed: 4,922.86; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $13.93 | $8,585.72 |
| 03/18/2020 | 5347 | DM BROADBAND | Account Number: ; Claim #: 1576; Notes: Unsecured *BAD ADDRESS; Amount Claimed: 7,029.19; Amount Allowed: 7,029.19; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $19.90 | $8,565.82 |
| 03/18/2020 | 5348 | STRATFORD MUTUAL TELEPHONE | Account Number: ; Claim #: 01581; Notes: Unsecured; Amount Claimed: 1,789.47; Amount Allowed: 1,789.47; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.07 | $8,560.75 |
| 03/18/2020 | 5349 | City of Los Angeles | Account Number: ; Claim #: 1582; Notes: ; Amount Claimed: 11,664.43; Amount Allowed: 11,664.43; Distribution Dividend: 100.00; Dividend: 0.33; | 5800-000 | | $851.13 | $7,709.62 |
| 03/18/2020 | 5350 | EVANSVILLE COURIER COMPANY, INC. | Account Number: ; Claim #: 01586; Notes: c/o Mark S. Samila  301 Main Street  Evansville, IN 47735 -------------------------------------------------- ----------------------------* * * Unsecured; History: 1586-1 08/22/2005Claim #1586 filed by Evansville C | 7100-000 | | $25.47 | $7,684.15 |
| | | | **SUBTOTALS** | | $0.00 | $6,191.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2020 | 5351 | California State Board of Equalization | Account Number: ; Claim #: 01590; Notes: Gap claim; Amount Claimed: 295.48; Amount Allowed: 295.48; Distribution Dividend: 100.00; Dividend: 0.00; Account Number: ; Claim #: 01591; Notes: ; Amount Claimed: 3,131.66; Amount Allowed: 3,131.66; Distribution Dividend: 100.00; Dividend: 0.08; | * | | $250.07 | $7,434.08 |
| | | | Claim Amount                    $(21.56) | 5800-000 | | | $7,434.08 |
| | | | Claim Amount                  $(228.51) | 5800-000 | | | $7,434.08 |
| 03/18/2020 | 5352 | CITIZENS COMMUNICATIONS | Account Number: ; Claim #: 1592; Notes: 14450 BURNHAVEN  BURNSVILLE, MN 553370108 ------------------------------------- ----------------------------* * * Unsecured; History: 1592-1 11/07/2005Claim #1592 filed by CITIZENS COMMUNICATIONS , tot | 7100-000 | | $226.44 | $7,207.64 |
| 03/18/2020 | 5353 | US LEC | Account Number: ; Claim #: 01595; Notes: P.O. BOX 601513 CHARLOTTE, NC 282601513 ------------------------------------- ----------------------------* * * Unsecured; History: 1595-1 01/04/2006Claim #1595 filed by US Lec , total amount claimed | 7100-000 | | $63.69 | $7,143.95 |
| 03/18/2020 | 5354 | IBM CORPORATION | Account Number: ; Claim #: 1599; Notes: (Docket No. 734); Amount Claimed: 83,500.00; Amount Allowed: 83,500.00; Distribution Dividend: 0.28; Dividend: 0.09; | 7100-000 | | $236.35 | $6,907.60 |
| 03/18/2020 | 5355 | GRANDE COMMUNICATIONS | Account Number: ; Claim #: 01602; Notes: c/o Clay Taylor  Kelly Hart & Hallman,201 Main Street, Suite 2500 Fort Worth, TX 76102 ------------------------------------------- ----------------------------* * * Unsecured; History: 1602-1 08/11/2006Cla | 7100-000 | | $169.83 | $6,737.77 |
| 03/18/2020 | 5356 | MEYER STONE & STRATMAN, LLP | Account Number: ; Claim #: 01603; Notes: P.O. Box 1135  Evansville, IN 477061135 ------------------------------------- ----------------------------* * * Unsecured; History: 1603-1 08/21/2006Claim #1603 filed by Meyer Stone & Stratman, LLP , | 7100-000 | | $63.69 | $6,674.08 |
| | | | **SUBTOTALS** | | $0.00 | $1,010.07 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 03-72697-AKM-7 | | | **Trustee Name:** | | Elliott D. Levin |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | | | **Bank Name:** | | Independent Bank |
| **Primary Taxpayer ID #:** | **-***4721 | | | **Checking Acct #:** | | ******2697 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | DDA |
| **For Period Beginning:** | 12/31/2003 | | | **Blanket bond (per case limit):** | | $48,364,291.00 |
| **For Period Ending:** | 4/19/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/18/2020 | 5357 | Telemax, Inc. | Account Number: ; Claim #: 01604; Notes: ; Amount Claimed: 1,850.00; Amount Allowed: 1,850.00; Distribution Dividend: 0.28; Dividend: 0.00; | 7100-000 | | $5.24 | $6,668.84 |
| 03/18/2020 | 5358 | State of Minnesota | Account Number: ; Claim #: 1611; Notes: ; Amount Claimed: 61,736.44; Amount Allowed: 61,736.44; Distribution Dividend: 100.00; Dividend: 1.74; | 5800-000 | | $4,504.79 | $2,164.05 |
| 03/18/2020 | 5359 | Illinois Department of Revenue | Account Number: ; Claim #: 1612; Notes: (1612-1) Claim filed by a government unit.; Amount Claimed: 26,975.04; Amount Allowed: 26,975.04; Distribution Dividend: 100.00; Dividend: 0.76; Account Number: 4721; Claim #: 1613; Notes: (1613-1) Administrative expense claim filed by a government unit.; Amount Claimed: 2,682.35; Amount Allowed: 2,682.35; Distribution Dividend: 100.00; Dividend: 0.07; | * | | $2,164.05 | $0.00 |
| | | | Claim Amount            $(1,968.32) | 5800-000 | | | $0.00 |
| | | | Claim Amount            $(195.73) | 5800-000 | | | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $6,674.08 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/19/2020 | 5018 | VOID: Clerk, US Bankruptcy Court | Per court too many claimants on check. | * | | ($669.48) | $669.48 |
| | | | Claim Amount $3.98 | 7100-003 | | | $669.48 |
| | | | Claim Amount $2.00 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.01 | 7100-003 | | | $669.48 |
| | | | Claim Amount $2.34 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.48 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.90 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount $2.59 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.62 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.25 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount $3.82 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.59 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.36 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.40 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.72 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.29 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.79 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.65 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.83 | 7100-003 | | | $669.48 |
| | | | Claim Amount $2.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount $3.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.42 | 7100-003 | | | $669.48 |
| | | | Claim Amount $3.73 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.36 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.27 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.66 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.72 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.42 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.89 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.99 | 7100-003 | | | $669.48 |
| | | | Claim Amount $2.41 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.55 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.75 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.23 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.32 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.99 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | $0.00 | ($669.48) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.27 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.11 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.57 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.50 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.77 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.65 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.52 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.49 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.79 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.96 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.31 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.02 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.44 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.24 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.61 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.29 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.85 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.28 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.31 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.23 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.48 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.43 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.86 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.98 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.44 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.34 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.74 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.98 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.50 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.84 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.82 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.13 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.25 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.38 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.27 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.53 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.79 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.29 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.39 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.00 | 5800-003 | | | $669.48 |
| | | | Claim Amount | $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.40 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.94 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.74 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.76 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.71 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.22 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.73 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.33 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.53 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.38 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.54 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.43 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.97 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.91 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.51 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.45 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | | SUBTOTALS | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | Trustee Name: Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $0.29 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.42 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.41 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.58 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.36 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.54 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.38 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.92 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.51 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.26 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.59 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.30 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.31 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.37 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.27 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.31 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.54 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.49 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.65 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.43 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.61 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.99 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.49 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.33 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount $1.49 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.30 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.40 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.26 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.23 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.49 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.27 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.00 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.45 | 7100-003 | | | $669.48 |
| | | | Claim Amount $2.31 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.41 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.42 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.51 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.47 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.33 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.27 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.83 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.33 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.29 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.90 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.02 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.25 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.23 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount $4.37 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $0.11 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.64 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.42 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.66 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.22 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.22 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.59 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.47 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.35 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.55 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.84 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.24 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.11 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.43 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.24 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.59 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.42 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.75 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.28 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.01 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.83 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.31 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.30 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.39 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.63 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**Exhibit 9**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.29 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.80 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.35 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.57 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.36 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.32 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.52 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.25 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.27 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.24 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.75 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.41 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.11 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.65 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.90 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.02 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.42 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.62 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.97 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.37 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.80 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.92 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.33 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.41 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.29 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.02 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $1.74 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.91 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.59 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.44 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.69 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.95 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.44 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.86 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.54 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.68 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.02 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.22 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.28 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.11 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.46 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.64 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.49 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.98 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.29 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.59 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.40 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 03-72697-AKM-7 |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. |
| **Primary Taxpayer ID #:** | **-***4721 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/31/2003 |
| **For Period Ending:** | 4/19/2021 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.11 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.51 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.32 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.85 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.54 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.41 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.36 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.68 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.01 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.26 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.32 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.43 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.32 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.93 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.41 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.62 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.80 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.62 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.77 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.39 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.01 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.02 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.45 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.42 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.24 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.48 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.87 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.60 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.37 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $0.65 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.11 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.47 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.63 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.40 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.78 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.31 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.39 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.33 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.42 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.22 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.52 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.22 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.31 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.40 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.37 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.45 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.25 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.43 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.62 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.27 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.89 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.62 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.32 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.52 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.34 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.64 | 5800-003 | | | $669.48 |
| | | | Claim Amount | $0.65 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $2.76 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.98 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.24 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.48 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.22 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.45 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.71 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.11 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.37 | 5800-003 | | | $669.48 |
| | | | Claim Amount | $0.35 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.55 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.11 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.79 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.47 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.26 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.79 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.45 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.36 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.42 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.21 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.26 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.64 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.24 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.27 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.57 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.91 | 7100-003 | | | $669.48 |
| | | | Claim Amount $4.30 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.38 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.90 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.30 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.50 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.23 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.94 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.26 | 7100-003 | | | $669.48 |
| | | | Claim Amount $1.11 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.64 | 7100-003 | | | $669.48 |
| | | | Claim Amount $2.36 | 7100-003 | | | $669.48 |
| | | | Claim Amount $4.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.23 | 7100-003 | | | $669.48 |
| | | | Claim Amount $2.87 | 7100-003 | | | $669.48 |
| | | | Claim Amount $4.64 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.24 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.01 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.43 | 7100-003 | | | $669.48 |
| | | | Claim Amount $4.79 | 7100-003 | | | $669.48 |
| | | | Claim Amount $0.75 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $0.34 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.36 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.25 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.42 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.50 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.51 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.23 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.51 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.43 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.34 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.81 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.27 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.91 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.30 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.79 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.02 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.36 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.55 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.33 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.38 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.85 | 5800-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.35 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.68 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.31 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.55 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |

| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $2.27 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.11 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.35 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.53 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.37 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.04 | 5800-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.34 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.83 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.29 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.75 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.56 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.33 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.29 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.29 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.39 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.38 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.51 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.38 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.57 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.70 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.69 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.82 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.63 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.39 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.02 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.46 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.12 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $1.63 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.78 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.26 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.30 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.70 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.46 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.30 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.24 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.35 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.28 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.02 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.31 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.74 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.45 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.58 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.39 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.49 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.02 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.63 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.93 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.02 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.71 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.57 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.83 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.62 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.46 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.33 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.02 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.26 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.97 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $1.32 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.02 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.76 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.50 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.31 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.01 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.23 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.68 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.45 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.76 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.92 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.31 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.33 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.61 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.40 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.11 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.77 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.90 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.55 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.36 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.92 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.97 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.31 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.67 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.77 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.86 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.39 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.99 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.25 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.43 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.64 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.68 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.42 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.01 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.50 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.20 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.53 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.51 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.53 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.37 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.11 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.94 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.94 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.28 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.93 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.42 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.39 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.31 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.25 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.79 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.33 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.05 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.45 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.42 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.56 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.53 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 03-72697-AKM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | | Checking Acct #: | | ******2697 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 12/31/2003 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $0.56 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.35 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.70 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.96 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.52 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.67 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.34 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.40 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.51 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.66 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.34 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.24 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.36 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.92 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.93 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.89 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.90 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.55 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.34 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.43 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.47 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.26 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.27 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.79 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.37 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.67 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.39 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.59 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.34 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.66 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.22 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.71 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.69 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $0.57 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.07 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.90 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.26 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.65 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.54 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.02 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.29 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.53 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.34 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.06 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.72 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.93 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.50 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.68 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.37 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $3.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.19 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.78 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.37 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.35 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.28 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.33 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.21 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.91 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.72 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.01 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.25 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.23 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.33 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.38 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.15 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.87 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.31 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $0.16 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.10 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.44 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.03 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.49 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.22 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.13 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.09 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.67 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.91 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.12 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.08 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.26 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.32 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.18 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $2.33 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.92 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.67 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.50 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.25 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.14 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $4.02 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.34 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.47 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.50 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.65 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.04 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.35 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.92 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.17 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $0.50 | 7100-003 | | | $669.48 |
| | | | Claim Amount | $1.00 | 7100-003 | | | $669.48 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2020 | 5360 | Clerk, U.S. Bankruptcy Court | Small Dividends | * | | $182.55 | $486.93 |
| | | | Claim Amount | $(3.98) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(2.00) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(1.01) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(2.34) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(1.48) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(1.90) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.15) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(2.59) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.62) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.25) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(1.04) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(3.82) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.59) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.36) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(1.40) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(1.72) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.29) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(1.79) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.65) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(1.06) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(1.83) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(2.03) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(3.20) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.08) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.42) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(3.73) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.42) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.89) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.14) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.99) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(2.41) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.55) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.75) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.23) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.32) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.08) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.10) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.15) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(1.99) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.17) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.27) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.11) | 7100-001 | | $486.93 |
| | | | Claim Amount | $(0.57) | 7100-001 | | $486.93 |

| | | | | **SUBTOTALS** | $0.00 | $182.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Claim Amount | $(0.50) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.77) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(2.65) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.52) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(3.49) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(2.12) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(3.79) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(2.96) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(2.07) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.18) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(2.24) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.61) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(3.85) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.28) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(2.31) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(2.48) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.08) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.10) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.86) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.09) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.98) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.44) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.74) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.98) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.50) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.84) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.82) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.13) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(2.27) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.07) | 7100-001 | | | $486.93 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(1.09) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.53) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.09) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.79) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.91) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.45) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(4.42) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.12) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.41) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.58) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.36) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.54) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(2.15) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.92) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.59) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $486.93 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 03-72697-AKM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | | Checking Acct #: | | ******2697 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 12/31/2003 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.27) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.54) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.49) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.65) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.43) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.61) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.99) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.49) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.09) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(2.33) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.49) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.49) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.27) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.00) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.07) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.45) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(2.31) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.41) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.42) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.47) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $486.93 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount $(0.10) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.27) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.83) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.07) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.33) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.29) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.90) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.02) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.17) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.09) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.16) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.25) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.23) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.06) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(4.37) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.11) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.64) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.42) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.66) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.22) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.21) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.22) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.20) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.59) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.47) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.16) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.18) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(1.18) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.75) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.20) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.16) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.28) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.10) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.83) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(1.20) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.31) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.19) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.30) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(2.39) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.17) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.63) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.07) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.29) | 7100-001 | | | $486.93 |
| | | | Claim Amount $(0.05) | 7100-001 | | | $486.93 |
| | | | SUBTOTALS | | $0.00 | $0.00 | |

Page 6 of 147

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(4.19) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.80) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(3.35) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.04) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(0.57) | 7100-001 | | | $486.93 |
| | | | Claim Amount | $(1.36) | 7100-001 | | | $486.93 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2020 | 5361 | Clerk, U.S. Bankruptcy Court | Small Dividends | * | | $155.09 | $331.84 |
| | | | Claim Amount | $(0.04) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(2.19) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.32) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.07) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.52) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.08) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.25) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(1.19) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.27) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.05) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.18) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.24) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.19) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(4.75) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.41) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.11) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.65) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.90) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.02) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.42) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.62) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.97) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.37) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.10) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.06) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(4.80) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.16) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.92) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.33) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.10) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.41) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.03) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.29) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.06) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.02) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(1.74) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.91) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.08) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.06) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.59) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.44) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.03) | 7100-001 | | $331.84 |
| | | | Claim Amount | $(0.69) | 7100-001 | | $331.84 |
| | | | **SUBTOTALS** | | $0.00 | $155.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim Amount $(0.05) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.19) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.10) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.04) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.95) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.44) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.09) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.86) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.54) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.68) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.02) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.22) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(3.18) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.19) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.28) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.08) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.11) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.13) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.46) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.64) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.07) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(1.49) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.98) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.29) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.06) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.14) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.09) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.13) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(2.59) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.14) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.10) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.04) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.19) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.04) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.15) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.16) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.40) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.16) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.11) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.51) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(2.32) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(2.85) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.54) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.41) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.21) | 7100-001 | | | $331.84 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.36) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.68) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.32) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(2.43) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.32) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.93) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(1.41) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(1.62) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.80) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(1.62) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(1.08) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(1.77) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(3.45) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(1.42) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.48) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(4.87) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(3.60) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(2.37) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.65) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.47) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.63) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $331.84 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.78) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(2.42) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(1.08) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.52) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(1.13) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.45) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.62) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.27) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.89) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(4.03) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(2.62) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(1.32) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(1.52) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(2.64) | 5800-001 | | | $331.84 |
| | | | Claim Amount | $(0.65) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(2.76) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.98) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.48) | 7100-001 | | | $331.84 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| **Case No.** | 03-72697-AKM-7 |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. |
| **Primary Taxpayer ID #:** | **-***4721 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/31/2003 |
| **For Period Ending:** | 4/19/2021 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(1.45) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.71) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.37) | 5800-001 | | | $331.84 |
| | | | Claim Amount | $(0.35) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.55) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.79) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(1.47) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.90) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(1.14) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.50) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.94) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(1.11) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.64) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(2.36) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(4.08) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(2.87) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(4.64) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $331.84 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $331.84 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Elliott D. Levin | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******2697 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $48,364,291.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount $(0.01) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.06) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.43) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(4.79) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.75) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.34) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(2.36) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.17) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.14) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.06) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.25) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(0.13) | 7100-001 | | | $331.84 |
| | | | Claim Amount $(1.13) | 7100-001 | | | $331.84 |

| | | | SUBTOTALS | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2020 | 5362 | Clerk, U.S. Bankruptcy Court | Small Dividends | * | | $191.27 | $140.57 |
| | | | Claim Amount | $(0.21) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.42) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.50) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.20) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.12) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.51) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.23) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.51) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.43) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.34) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(1.81) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.27) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(1.91) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(1.30) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.79) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.05) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.05) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.02) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.13) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.36) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.55) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.12) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.07) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.33) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.08) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.38) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(4.85) | 5800-001 | | $140.57 |
| | | | Claim Amount | $(0.05) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.35) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.21) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.68) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.09) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.31) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.03) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(1.55) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.03) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.03) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(2.27) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.11) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.35) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.53) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.09) | 7100-001 | | $140.57 |
| | | | Claim Amount | $(0.07) | 7100-001 | | $140.57 |
| | | | **SUBTOTALS** | | $0.00 | $191.27 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.04) | 5800-001 | | | $140.57 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.83) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.75) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(4.21) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.10) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.56) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.57) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.70) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.69) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.82) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.63) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(3.39) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(3.46) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.63) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.78) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.09) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $140.57 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.70) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.46) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(2.30) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.35) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.28) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(2.74) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.45) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(4.58) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(2.39) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.49) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.08) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.63) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(3.93) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(3.71) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.57) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(2.83) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(4.62) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.46) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(2.33) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(2.02) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(2.10) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.13) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.97) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.32) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.76) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.50) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(4.31) | 7100-001 | | | $140.57 |
| | | SUBTOTALS | | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 03-72697-AKM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | | Checking Acct #: | | ******2697 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 12/31/2003 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.06) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.68) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.45) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.76) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.92) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.61) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.13) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.77) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.90) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(2.55) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(2.08) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(2.36) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.92) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(2.97) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.67) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.77) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(4.86) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.21) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.99) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(2.06) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $140.57 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.** | | 03-72697-AKM-7 | | **Trustee Name:** | | | Elliott D. Levin |
| **Case Name:** | | ONESTAR LONG DISTANCE, INC. | | **Bank Name:** | | | Independent Bank |
| **Primary Taxpayer ID #:** | | **-***4721 | | **Checking Acct #:** | | | ******2697 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | | DDA |
| **For Period Beginning:** | | 12/31/2003 | | **Blanket bond (per case limit):** | | | $48,364,291.00 |
| **For Period Ending:** | | 4/19/2021 | | **Separate bond (if applicable):** | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.64) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(2.68) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.42) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(3.01) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.50) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.53) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.53) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.94) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(3.94) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.28) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.93) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(4.42) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.79) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.45) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.42) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.56) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.53) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.56) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(2.35) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.70) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(1.96) | 7100-001 | | | $140.57 |
| | | | Claim Amount | $(0.52) | 7100-001 | | | $140.57 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount $(0.17) | 7100-001 | | | $140.57 |
| | | | Claim Amount $(0.07) | 7100-001 | | | $140.57 |
| | | | Claim Amount $(4.67) | 7100-001 | | | $140.57 |
| | | | Claim Amount $(4.34) | 7100-001 | | | $140.57 |
| | | | Claim Amount $(0.40) | 7100-001 | | | $140.57 |
| | | | Claim Amount $(0.51) | 7100-001 | | | $140.57 |
| | | | Claim Amount $(0.66) | 7100-001 | | | $140.57 |
| | | | Claim Amount $(0.34) | 7100-001 | | | $140.57 |
| | | | Claim Amount $(0.24) | 7100-001 | | | $140.57 |
| | | | Claim Amount $(0.36) | 7100-001 | | | $140.57 |
| | | | Claim Amount $(0.92) | 7100-001 | | | $140.57 |
| | | | Claim Amount $(0.93) | 7100-001 | | | $140.57 |
| | | | Claim Amount $(0.89) | 7100-001 | | | $140.57 |

| | | | SUBTOTALS | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2020 | 5363 | Clerk, U.S. Bankruptcy Court | Small Dividends | * | | $140.57 | $0.00 |
| | | | Claim Amount | $(4.90) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.55) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.18) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.34) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(1.14) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.43) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.47) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.26) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.27) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.06) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(3.79) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.37) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.21) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.67) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.39) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(1.14) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.15) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.13) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.59) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.34) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(1.66) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.07) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(1.22) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(1.71) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.14) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.69) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.57) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.07) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.19) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(1.90) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.26) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.65) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.04) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(1.54) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.13) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(1.02) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.29) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.53) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.34) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.12) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.06) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(1.72) | 7100-001 | | $0.00 |
| | | | Claim Amount | $(0.93) | 7100-001 | | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $140.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.50) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(4.68) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.08) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(3.04) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.78) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.35) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.28) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.33) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.35) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.21) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.91) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.72) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.02) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(3.29) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.13) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.44) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.55) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.36) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.84) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.79) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.00) | 5800-001 | | | $0.00 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.45) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $0.00 |
| | | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.27) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.40) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(4.94) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.36) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.74) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.87) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.44) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.49) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.66) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.72) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(4.42) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(4.76) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.71) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.09) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.67) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.91) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $0.00 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.64) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.27) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(2.26) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.32) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(3.73) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.18) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(2.33) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(2.33) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(4.53) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.92) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.67) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.50) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.54) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(1.59) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.57) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(4.02) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.91) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.47) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.50) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.65) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.35) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(4.30) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(0.92) | 7100-001 | | | $0.00 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount $(0.17) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(0.43) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(0.10) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(0.17) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(0.15) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(0.42) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(0.50) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(0.97) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(0.38) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(1.00) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(0.06) | 7100-001 | | | $0.00 |
| 10/05/2020 | 5114 | VOID: City of Auburn | returned by Creditor in error, reissued check no. 5365 | 5800-003 | | ($38.84) | $38.84 |
| 10/05/2020 | 5188 | STOP PAYMENT: Internal Revenue Service | Stale check, reissued check no. 5364 Account Number: ; Claim #: 1068; Notes: Unsecured; Amount Claimed: 154,437.84; Amount Allowed: 154,437.84; Distribution Dividend: 0.28; Dividend: 0.16; Account Number: ; Claim #: 1068; Notes: ; Amount Claimed: 524,885.08; Amount Allowed: 524,885.08; Distribution Dividend: 100.00; Dividend: 14.87; | * | | ($38,737.03) | $38,775.87 |
| | | | Claim Amount $437.14 | 7100-004 | | | $38,775.87 |
| | | | Claim Amount $38,299.89 | 5800-004 | | | $38,775.87 |
| 10/05/2020 | 5364 | Internal Revenue Service | Account Number: ; Claim #: 1068; Notes: Unsecured; Amount Claimed: 154,437.84; Amount Allowed: 154,437.84; Distribution Dividend: 0.28; Dividend: 0.16; Account Number: ; Claim #: 1068; Notes: ; Amount Claimed: 524,885.08; Amount Allowed: 524,885.08; Distribution Dividend: 100.00; Dividend: 14.87; | * | | $38,737.03 | $38.84 |
| | | | Claim Amount $(38,299.89) | 5800-000 | | | $38.84 |
| | | | Claim Amount $(437.14) | 7100-000 | | | $38.84 |
| 10/05/2020 | 5365 | City of Auburn | Account Number: ; Claim #: 0724; Notes: ; Amount Claimed: 532.10; Amount Allowed: 532.10; Distribution Dividend: 100.00; Dividend: 0.01; | 5800-000 | | $38.84 | $0.00 |
| 11/06/2020 | 5247 | VOID: Massachusetts Department of Revenue | funds returned, paid in full | 5800-003 | | ($8,031.59) | $8,031.59 |
| 11/20/2020 | 5014 | STOP PAYMENT: LTC International, Inc. | Stop Payment for Check# 5014 | 7100-004 | | ($26.47) | $8,058.06 |
| 11/20/2020 | 5015 | CDW COMPUTER CENTERS,INC | Void of Check# 5015 | 7100-003 | | ($23.70) | $8,081.76 |
| | | | **SUBTOTALS** | | $0.00 | ($8,081.76) | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2020 | 5016 | IBM Credit, LLC | Void of Check# 5016 | 7100-003 | | ($349.82) | $8,431.58 |
| 11/20/2020 | 5023 | STOP PAYMENT: CENTRAL MAINE | Stop Payment for Check# 5023 | 7100-004 | | ($8.34) | $8,439.92 |
| 11/20/2020 | 5024 | DONNELLEY MARKETING | Void of Check# 5024 | 7100-003 | | ($28.31) | $8,468.23 |
| 11/20/2020 | 5025 | NY INTRASTATE ACCESS SETTL | Void of Check# 5025 | * | | ($558.67) | $9,026.90 |
| | | | Claim Amount $0.46 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $1.69 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $0.48 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $7.31 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $0.05 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $0.57 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $0.07 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $0.05 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $0.10 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $62.41 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $3.70 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $2.91 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $0.17 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $240.73 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $96.25 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $1.14 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $0.33 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $0.22 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $5.18 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $3.73 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $7.09 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $14.00 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $6.43 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $1.61 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $2.34 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $64.30 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $3.67 | 7100-003 | | | $9,026.90 |
| | | | Claim Amount $31.68 | 7100-003 | | | $9,026.90 |
| 11/20/2020 | 5032 | ONVOY | Void of Check# 5032 | 7100-003 | | ($94.29) | $9,121.19 |
| 11/20/2020 | 5033 | STOP PAYMENT: INDIANAPOLIS POWER | Stop Payment for Check# 5033 | 7100-004 | | ($8.55) | $9,129.74 |
| 11/20/2020 | 5034 | CANNON SERVICES | Void of Check# 5034 | 7100-003 | | ($198.77) | $9,328.51 |
| 11/20/2020 | 5035 | STOP PAYMENT: RAJESH SHARMA | Stop Payment for Check# 5035 | 7100-004 | | ($67.23) | $9,395.74 |
| 11/20/2020 | 5039 | STOP PAYMENT: UNION TELEPHONE | Stop Payment for Check# 5039 | 7100-004 | | ($24.26) | $9,420.00 |
| | | | **SUBTOTALS** | | $0.00 | ($1,338.24) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/20/2020 | 5043 | INTEC TELECOM SYSTEMS | Void of Check# 5043 | 7100-003 | | ($99.07) | $9,519.07 |
| 11/20/2020 | 5054 | TRS Attn Jeff Henderson | Void of Check# 5054 | 7100-003 | | ($74.05) | $9,593.12 |
| 11/20/2020 | 5056 | STOP PAYMENT: SWIDLER BERLIN | Stop Payment for Check# 5056 | 7100-004 | | ($66.55) | $9,659.67 |
| 11/20/2020 | 5057 | Morse, Payson & Noyes | Void of Check# 5057 | 7100-003 | | ($7.39) | $9,667.06 |
| 11/20/2020 | 5058 | STOP PAYMENT: Annandale Public Schools | Stop Payment for Check# 5058 | 7100-003 | | ($7.16) | $9,674.22 |
| 11/20/2020 | 5060 | World-Link Telecom, Inc | Void of Check# 5060 | 7100-003 | | ($65.30) | $9,739.52 |
| 11/20/2020 | 5062 | STOP PAYMENT: SHOREHAM | Stop Payment for Check# 5062 | 7100-003 | | ($29.37) | $9,768.89 |
| 11/20/2020 | 5063 | STOP PAYMENT: Bank One | Stop Payment for Check# 5063 | 7100-003 | | ($34.17) | $9,803.06 |
| 11/20/2020 | 5064 | STOP PAYMENT: YCOM Networks | Stop Payment for Check# 5064 | 7100-003 | | ($26.36) | $9,829.42 |
| 11/20/2020 | 5067 | Downeast Communications | Void of Check# 5067 | 7100-003 | | ($2,037.98) | $11,867.40 |
| 11/20/2020 | 5068 | Innovative Network Solutions | Void of Check# 5068 | 7100-003 | | ($3,962.74) | $15,830.14 |
| 11/20/2020 | 5071 | ASIA COMMUNICATIONS | Void of Check# 5071 | 7100-003 | | ($354.24) | $16,184.38 |
| 11/20/2020 | 5072 | Merritt Oil Co | Void of Check# 5072 | 7100-003 | | ($5.61) | $16,189.99 |
| 11/20/2020 | 5073 | McLead West ISD 2887 | Void of Check# 5073 | 7100-003 | | ($5.22) | $16,195.21 |
| 11/20/2020 | 5075 | Colonial Adjustment Inc | Void of Check# 5075 | 7100-003 | | ($5.26) | $16,200.47 |
| 11/20/2020 | 5076 | Internet Group SA | Void of Check# 5076 | 7100-003 | | ($70.31) | $16,270.78 |
| 11/20/2020 | 5080 | BULLSEYE TELECOM INC | Void of Check# 5080 | 7100-003 | | ($11.34) | $16,282.12 |
| 11/20/2020 | 5081 | MTel Corporation | Void of Check# 5081 | 7100-003 | | ($2,707.13) | $18,989.25 |
| 11/20/2020 | 5087 | Linda Boyle | Void of Check# 5087 | 7100-003 | | ($34.83) | $19,024.08 |
| 11/20/2020 | 5089 | LDMI TELECOMMUNICATIO | Void of Check# 5089 | 7100-003 | | ($6.55) | $19,030.63 |
| 11/20/2020 | 5092 | VISION COMMUNICATIONS | Void of Check# 5092 | 7100-003 | | ($66.12) | $19,096.75 |
| 11/20/2020 | 5093 | City and County of Denver/Treasury | Void of Check# 5093 | 5800-003 | | ($58.07) | $19,154.82 |
| 11/20/2020 | 5095 | NEON OPTICA INC | Void of Check# 5095 | 7100-003 | | ($104.27) | $19,259.09 |
| 11/20/2020 | 5101 | STOP PAYMENT: Home Telephone Company | Stop Payment for Check# 5101 | 7100-004 | | ($7.22) | $19,266.31 |
| 11/20/2020 | 5102 | STOP PAYMENT: Redwood County | Stop Payment for Check# 5102 | 7100-004 | | ($66.59) | $19,332.90 |
| 11/20/2020 | 5103 | Loretel Systems, Inc | Void of Check# 5103 | 7100-003 | | ($5.77) | $19,338.67 |
| 11/20/2020 | 5104 | SLEEPY EYE TELEPHONE CO. | Void of Check# 5104 | 7100-003 | | ($40.71) | $19,379.38 |
| | | | **SUBTOTALS** | | $0.00 | ($9,959.38) | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No.: | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Elliott D. Levin | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******2697 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $48,364,291.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | | | |
| 11/20/2020 | 5113 | STOP PAYMENT: Lyon financial Services/Manifest | Stop Payment for Check# 5113 | | 7100-004 | | ($149.26) | $19,528.64 |
| 11/20/2020 | 5118 | STOP PAYMENT: Local Telephone Data Services | Stop Payment for Check# 5118 | | 7100-004 | | ($27.55) | $19,556.19 |
| 11/20/2020 | 5122 | STOP PAYMENT: MPOWER | Stop Payment for Check# 5122 | | 7100-004 | | ($7.24) | $19,563.43 |
| 11/20/2020 | 5127 | STOP PAYMENT: Regen Capital I | Stop Payment for Check# 5127 | | 7100-004 | | ($253.81) | $19,817.24 |
| 11/20/2020 | 5129 | ADP, Inc | Void of Check# 5129 | | * | | ($6.92) | $19,824.16 |
| | | | Claim Amount | $5.41 | 7100-003 | | | $19,824.16 |
| | | | Claim Amount | $1.51 | 7100-003 | | | $19,824.16 |
| 11/20/2020 | 5130 | Interstate Fibernet | Void of Check# 5130 | | 7100-003 | | ($48.65) | $19,872.81 |
| 11/20/2020 | 5134 | STOP PAYMENT: ALLEGIANCE | Stop Payment for Check# 5134 | | 7100-004 | | ($5.36) | $19,878.17 |
| 11/20/2020 | 5136 | Independent Technology Systems | Void of Check# 5136 | | 7100-003 | | ($99.07) | $19,977.24 |
| 11/20/2020 | 5140 | ICG TELECOM GROUP,INC.-NWO | Void of Check# 5140 | | 7100-003 | | ($26.85) | $20,004.09 |
| 11/20/2020 | 5144 | STOP PAYMENT: Grat Trust | Stop Payment for Check# 5144 | | 7100-004 | | ($52.20) | $20,056.29 |
| 11/20/2020 | 5145 | STOP PAYMENT: Telstar Partners | Stop Payment for Check# 5145 | | 7100-004 | | ($224.06) | $20,280.35 |
| 11/20/2020 | 5146 | BRUNSWICK SCHOOL DEPT. | Void of Check# 5146 | | 7100-003 | | ($6.88) | $20,287.23 |
| 11/20/2020 | 5148 | City of Port of Angeles | Void of Check# 5148 | | 5800-003 | | ($8.86) | $20,296.09 |
| 11/20/2020 | 5149 | IBM Coprporation | Void of Check# 5149 | | 7100-003 | | ($10.66) | $20,306.75 |
| 11/20/2020 | 5150 | IBM Credit Corporation, LLC | Void of Check# 5150 | | * | | ($172.39) | $20,479.14 |
| | | | Claim Amount | $64.22 | 7100-003 | | | $20,479.14 |
| | | | Claim Amount | $108.17 | 7100-003 | | | $20,479.14 |
| 11/20/2020 | 5151 | City of Glendale | Void of Check# 5151 | | * | | ($66.89) | $20,546.03 |
| | | | Claim Amount | $3.46 | 7100-003 | | | $20,546.03 |
| | | | Claim Amount | $63.43 | 5800-003 | | | $20,546.03 |
| 11/20/2020 | 5152 | SACO RIVER TEL. & TEL. CO. | Void of Check# 5152 | | 7100-003 | | ($5.70) | $20,551.73 |
| 11/20/2020 | 5154 | P Kollker Trust - 2 | Void of Check# 5154 | | 7100-003 | | ($156.16) | $20,707.89 |
| 11/20/2020 | 5155 | P Kollker Trust - 1 | Void of Check# 5155 | | 7100-003 | | ($311.22) | $21,019.11 |
| 11/20/2020 | 5156 | D Kollker Trust | Void of Check# 5156 | | 7100-003 | | ($186.81) | $21,205.92 |
| 11/20/2020 | 5157 | S Kollker Trust | Void of Check# 5157 | | 7100-003 | | ($186.81) | $21,392.73 |
| 11/20/2020 | 5158 | N Traylor Trust | Void of Check# 5158 | | 7100-003 | | ($186.81) | $21,579.54 |
| 11/20/2020 | 5161 | Alvin Korba | Void of Check# 5161 | | 7100-003 | | ($876.61) | $22,456.15 |
| 11/20/2020 | 5162 | Patrick Kollker | Void of Check# 5162 | | 7100-003 | | ($887.13) | $23,343.28 |

| | | | SUBTOTALS | | | $0.00 | ($3,963.90) | |

**FORM 2**

**Exhibit 9**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2020 | 5163 | Verizon Communication Inc | Void of Check# 5163 | 7100-003 | | ($18,742.39) | $42,085.67 |
| 11/20/2020 | 5165 | STOP PAYMENT: CT COMMUNICATIONS | Stop Payment for Check# 5165 | 7100-004 | | ($9.33) | $42,095.00 |
| 11/20/2020 | 5170 | SOFTCHOICE | Void of Check# 5170 | 7100-003 | | ($21.12) | $42,116.12 |
| 11/20/2020 | 5173 | CLIFTON FORGE-WAYNESBORO | Void of Check# 5173 | 7100-003 | | ($211.79) | $42,327.91 |
| 11/20/2020 | 5174 | CFW NETWORK INC. | Void of Check# 5174 | 7100-003 | | ($132.80) | $42,460.71 |
| 11/20/2020 | 5182 | ELECTRIC LIGHTWAVE LLC | Void of Check# 5182 | 7100-003 | | ($101.68) | $42,562.39 |
| 11/20/2020 | 5184 | Georgia Department of Revenue | Void of Check# 5184 | * | | ($196.30) | $42,758.69 |
| | | | Claim Amount                $1.74 | 7100-003 | | | $42,758.69 |
| | | | Claim Amount              $194.56 | 5800-003 | | | $42,758.69 |
| 11/20/2020 | 5185 | STOP PAYMENT: Waitsfield Telcom | Stop Payment for Check# 5185 | 7100-004 | | ($77.63) | $42,836.32 |
| 11/20/2020 | 5196 | STOP PAYMENT: Harding Shymanski and Co | Stop Payment for Check# 5196 | 7100-004 | | ($16.73) | $42,853.05 |
| 11/20/2020 | 5202 | Roeder & Moore LLC d/b/a Two Men | Void of Check# 5202 | 7100-003 | | ($5.82) | $42,858.87 |
| 11/20/2020 | 5203 | STOP PAYMENT: OSC Billing Service | Stop Payment for Check# 5203 | 7100-004 | | ($12.46) | $42,871.33 |
| 11/20/2020 | 5204 | STOP PAYMENT: CTS Management LLC | Stop Payment for Check# 5204 | 7100-004 | | ($3,639.38) | $46,510.71 |
| 11/20/2020 | 5205 | STOP PAYMENT: Patricia (Patty) John | Stop Payment for Check# 5205 | 7100-004 | | ($325.07) | $46,835.78 |
| 11/20/2020 | 5206 | STOP PAYMENT: Bob & Patty John | Stop Payment for Check# 5206 | 7100-004 | | ($1,279.81) | $48,115.59 |
| 11/20/2020 | 5209 | WEST PENOBSCOT TELE - NWO | Void of Check# 5209 | 7100-003 | | ($45.51) | $48,161.10 |
| 11/20/2020 | 5210 | WARREN TELEPHONE COMPANY | Void of Check# 5210 | 7100-003 | | ($22.87) | $48,183.97 |
| 11/20/2020 | 5211 | VIRGINIA TELEPHONE CO-NWO | Void of Check# 5211 | 7100-003 | | ($22.55) | $48,206.52 |
| 11/20/2020 | 5223 | HARTLAND & ST ALBANS - NWO | Void of Check# 5223 | 7100-003 | | ($53.04) | $48,259.56 |
| 11/20/2020 | 5225 | Contoocook Valley Telephone | Void of Check# 5225 | 7100-003 | | ($10.42) | $48,269.98 |
| 11/20/2020 | 5236 | STOP PAYMENT: Nebraska Dept of Revenue | Stop Payment for Check# 5236 | * | | ($576.73) | $48,846.71 |
| | | | Claim Amount                $2.33 | 7100-004 | | | $48,846.71 |
| | | | Claim Amount              $574.40 | 5800-004 | | | $48,846.71 |
| 11/20/2020 | 5238 | STOP PAYMENT: Medbrook Medical Assoc, | Stop Payment for Check# 5238 | 7100-004 | | ($9.89) | $48,856.60 |
| | | | **SUBTOTALS** | | $0.00 | ($25,513.32) | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2020 | 5240 | STOP PAYMENT: BAY CHEVROLET INC | Stop Payment for Check# 5240 | 7100-004 | | ($25.26) | $48,881.86 |
| 11/20/2020 | 5242 | NEW YORK ACCESS BILLING-NW | Void of Check# 5242 | * | | ($514.04) | $49,395.90 |
| | | | Claim Amount $404.09 | 7100-003 | | | $49,395.90 |
| | | | Claim Amount $0.92 | 7100-003 | | | $49,395.90 |
| | | | Claim Amount $2.75 | 7100-003 | | | $49,395.90 |
| | | | Claim Amount $64.26 | 7100-003 | | | $49,395.90 |
| | | | Claim Amount $42.02 | 7100-003 | | | $49,395.90 |
| 11/20/2020 | 5246 | MWS Inc | Void of Check# 5246 | 7100-003 | | ($11.05) | $49,406.95 |
| 11/20/2020 | 5249 | ITC Delta Com | Void of Check# 5249 | 7100-003 | | ($57.66) | $49,464.61 |
| 11/20/2020 | 5250 | Verso Technologies Inc | Void of Check# 5250 | 7100-003 | | ($145.63) | $49,610.24 |
| 11/20/2020 | 5253 | CONFERENCE PLUS INC. | Void of Check# 5253 | 7100-003 | | ($48.93) | $49,659.17 |
| 11/20/2020 | 5255 | STOP PAYMENT: Harlan Municipal Utilities | Stop Payment for Check# 5255 | 7100-004 | | ($20.69) | $49,679.86 |
| 11/20/2020 | 5265 | Illuminet, Inc | Void of Check# 5265 | 7100-003 | | ($398.87) | $50,078.73 |
| 11/20/2020 | 5268 | STOP PAYMENT: LONSDALE | Stop Payment for Check# 5268 | 7100-004 | | ($31.66) | $50,110.39 |
| 11/20/2020 | 5275 | STOP PAYMENT: Sirus Telecommuncations Inc | Stop Payment for Check# 5275 | 7100-004 | | ($231.77) | $50,342.16 |
| 11/20/2020 | 5277 | C-TEL, LLC | Void of Check# 5277 | 7100-003 | | ($111.80) | $50,453.96 |
| 11/20/2020 | 5278 | Choice One Communications, Inc | Void of Check# 5278 | 7100-003 | | ($392.46) | $50,846.42 |
| 11/20/2020 | 5279 | STOP PAYMENT: Cavalier Telephone LLC | Stop Payment for Check# 5279 | 7100-004 | | ($16.02) | $50,862.44 |
| 11/20/2020 | 5280 | STOP PAYMENT: Elantic Telecom Inc | Stop Payment for Check# 5280 | 7100-004 | | ($61.33) | $50,923.77 |
| 11/20/2020 | 5282 | GE Capital | Void of Check# 5282 | 7100-003 | | ($51.12) | $50,974.89 |
| 11/20/2020 | 5284 | TelCove/Adelphia | Void of Check# 5284 | 7100-003 | | ($111.17) | $51,086.06 |
| 11/20/2020 | 5285 | STOP PAYMENT: Unipoint Holdings, Inc | Stop Payment for Check# 5285 | 7100-004 | | ($42.39) | $51,128.45 |
| 11/20/2020 | 5288 | MTEL Communications | Void of Check# 5288 | 7100-003 | | ($1,925.09) | $53,053.54 |
| 11/20/2020 | 5293 | Bell South Long Distance | Void of Check# 5293 | 7100-003 | | ($137.90) | $53,191.44 |
| 11/20/2020 | 5295 | NECA-TRS | Void of Check# 5295 | 7100-003 | | ($314.69) | $53,506.13 |
| 11/20/2020 | 5297 | Peisner Johnson and Co. | Void of Check# 5297 | 7100-003 | | ($79.14) | $53,585.27 |
| 11/20/2020 | 5303 | STOP PAYMENT: Carolina Telephone and | Stop Payment for Check# 5303 | 7100-004 | | ($8.45) | $53,593.72 |
| 11/20/2020 | 5310 | ETS Payphones, Inc | Void of Check# 5310 | 7100-003 | | ($22.35) | $53,616.07 |
| 11/20/2020 | 5316 | Line Systems Inc - osc | Void of Check# 5316 | 7100-003 | | ($5.23) | $53,621.30 |
| 11/20/2020 | 5319 | LIGHTSHIP TELECOM | Void of Check# 5319 | 7100-003 | | ($72.17) | $53,693.47 |
| 11/20/2020 | 5321 | SBC | Void of Check# 5321 | 7100-003 | | ($89.09) | $53,782.56 |

| | | | | SUBTOTALS | $0.00 | ($4,925.96) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2020 | 5322 | LINCOLNVILLE TELEPHONE CO. | Void of Check# 5322 | 7100-003 | | ($10.43) | $53,792.99 |
| 11/20/2020 | 5323 | Potomac Electric Power Co | Void of Check# 5323 | 7100-003 | | ($8.64) | $53,801.63 |
| 11/20/2020 | 5328 | Chadbourne & Parke LLP | Void of Check# 5328 | 7100-003 | | ($440.51) | $54,242.14 |
| 11/20/2020 | 5329 | AT&T Corp | Void of Check# 5329 | 7100-003 | | ($341.23) | $54,583.37 |
| 11/20/2020 | 5330 | California Plasticard Inc. | Void of Check# 5330 | 7100-003 | | ($7.01) | $54,590.38 |
| 11/20/2020 | 5331 | STOP PAYMENT: Cingular Wireless formerly | Stop Payment for Check# 5331 | 7100-004 | | ($59.30) | $54,649.68 |
| 11/20/2020 | 5332 | STOP PAYMENT: SBC Midwest Bankruptcy | Stop Payment for Check# 5332 | 7100-004 | | ($404.76) | $55,054.44 |
| 11/20/2020 | 5333 | Hewlett Packard Co | Void of Check# 5333 | 7100-003 | | ($27.04) | $55,081.48 |
| 11/20/2020 | 5335 | GlobalCom Inc | Void of Check# 5335 | 7100-003 | | ($5.09) | $55,086.57 |
| 11/20/2020 | 5336 | STOP PAYMENT: APCC Services | Stop Payment for Check# 5336 | 7100-004 | | ($57.07) | $55,143.64 |
| 11/20/2020 | 5337 | OXFORD WEST TELEPHONE CO | Void of Check# 5337 | 7100-003 | | ($93.15) | $55,236.79 |
| 11/20/2020 | 5338 | Oxford Networks | Void of Check# 5338 | 7100-003 | | ($8.93) | $55,245.72 |
| 11/20/2020 | 5339 | BRYANT POND TELEPHONE CO | Void of Check# 5339 | 7100-003 | | ($16.22) | $55,261.94 |
| 11/20/2020 | 5340 | OXFORD COUNTY TELEPHONE | Void of Check# 5340 | 7100-003 | | ($61.15) | $55,323.09 |
| 11/20/2020 | 5344 | STOP PAYMENT: Telrite Corporation | Stop Payment for Check# 5344 | 7100-004 | | ($3,679.69) | $59,002.78 |
| 11/20/2020 | 5345 | MARCONI COMMUNICATIONS, | Void of Check# 5345 | 7100-003 | | ($1,428.79) | $60,431.57 |
| 11/20/2020 | 5347 | DM BROADBAND | Void of Check# 5347 | 7100-003 | | ($19.90) | $60,451.47 |
| 11/20/2020 | 5350 | STOP PAYMENT: EVANSVILLE COURIER | Stop Payment for Check# 5350 | 7100-004 | | ($25.47) | $60,476.94 |
| 11/20/2020 | 5353 | US LEC | Void of Check# 5353 | 7100-003 | | ($63.69) | $60,540.63 |
| 11/20/2020 | 5354 | IBM CORPORATION | Void of Check# 5354 | 7100-003 | | ($236.35) | $60,776.98 |
| 11/20/2020 | 5355 | STOP PAYMENT: GRANDE | Stop Payment for Check# 5355 | 7100-004 | | ($169.83) | $60,946.81 |
| | | | **SUBTOTALS** | | $0.00 | ($7,164.25) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2020 | 5366 | Clerk, US Bankruptcy Court | Unclaimed Funds in the amount of $42,196.59 (docket 1515, receipt A31727954) see entry on 12/14/2020 in the amount of $1,153.84 to correct payment to court. Funds paid to Court via ACH payment check voided accordingly includes duplicate payment of Unclaimed funds in the amount of $1153.84 for David Smith's portion of Claim 01598 -- History: 1557-106/15/2005Claim #1557 filed by OneStar Long Distance, Inc. 401(k) Plan paid on 12/12/2016, docket 1450 | * | | $41,042.75 | $19,904.06 |
| | | | Claim Amount            $(23.70) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount           $(349.82) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount            $(28.31) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(0.46) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(1.69) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(0.48) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(7.31) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(0.05) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(0.57) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(0.07) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(0.05) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(0.10) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount            $(62.41) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(3.70) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(2.91) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(0.17) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount           $(240.73) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount            $(96.25) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(1.14) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(0.33) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(0.22) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(5.18) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(3.73) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(7.09) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount            $(14.00) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(6.43) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(1.61) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(2.34) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount            $(64.30) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount             $(3.67) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount            $(31.68) | 7100-001 | | | $19,904.06 |

|  | | | **SUBTOTALS** | | $0.00 | $41,042.75 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| **Case No.** | 03-72697-AKM-7 |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. |
| **Primary Taxpayer ID #:** | **-***4721 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/31/2003 |
| **For Period Ending:** | 4/19/2021 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Claim Amount | $(94.29) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(198.77) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(99.07) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(74.05) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(7.39) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(65.30) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(2,037.98) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(3,962.74) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(354.24) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(5.61) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(5.22) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(5.26) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(70.31) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(11.34) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(2,707.13) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(34.83) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(6.55) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(66.12) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(58.07) | 5800-001 | | | $19,904.06 |
| | | | Claim Amount | $(104.27) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(5.77) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(40.71) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(5.41) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(1.51) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(48.65) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(99.07) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(26.85) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(6.88) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(8.86) | 5800-001 | | | $19,904.06 |
| | | | Claim Amount | $(10.66) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(64.22) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(108.17) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(3.46) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(63.43) | 5800-001 | | | $19,904.06 |
| | | | Claim Amount | $(5.70) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(156.16) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(311.22) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(186.81) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(186.81) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(186.81) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(876.61) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(887.13) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(18,742.39) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(21.12) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(211.79) | 7100-001 | | | $19,904.06 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(132.80) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(101.68) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(1.74) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(194.56) | 5800-001 | | | $19,904.06 |
| | | | Claim Amount | $(5.82) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(45.51) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(22.87) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(22.55) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(53.04) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(10.42) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(404.09) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(0.92) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(2.75) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(64.26) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(42.02) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(11.05) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(57.66) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(145.63) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(48.93) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(398.87) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(111.80) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(392.46) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(51.12) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(111.17) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(1,925.09) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(137.90) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(314.69) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(79.14) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(22.35) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(5.23) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(72.17) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(89.09) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(10.43) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(8.64) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(440.51) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(341.23) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(7.01) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(27.04) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(5.09) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(93.15) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(8.93) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(16.22) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(61.15) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(1,428.79) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount | $(19.90) | 7100-001 | | | $19,904.06 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount $(63.69) | 7100-001 | | | $19,904.06 |
| | | | Claim Amount $(236.35) | 7100-001 | | | $19,904.06 |

| | | | | SUBTOTALS | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2020 | 5367 | Clerk, US Bankruptcy Court | Unclaimed Funds Funds paid to Court via ACH check voided accordingly | * | | $11,872.47 | $8,031.59 |
| | | | Claim Amount          $(26.47) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(8.34) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(8.55) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(67.23) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(24.26) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(66.55) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(7.16) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(29.37) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(34.17) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(26.36) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(7.22) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(66.59) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(149.26) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(27.55) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(7.24) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(253.81) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(5.36) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(52.20) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(224.06) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(9.33) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(77.63) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(16.73) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(12.46) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(3,639.38) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(325.07) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(1,279.81) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(2.33) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(574.40) | 5800-001 | | | $8,031.59 |
| | | | Claim Amount          $(9.89) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(25.26) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(20.69) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(31.66) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(231.77) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(16.02) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(61.33) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(42.39) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(8.45) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(59.30) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(404.76) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(57.07) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(3,679.69) | 7100-001 | | | $8,031.59 |
| | | | Claim Amount          $(25.47) | 7100-001 | | | $8,031.59 |
| | | | **SUBTOTALS** | | $0.00 | $11,872.47 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount $(169.83) | 7100-001 | | | $8,031.59 |
| 12/14/2020 | | United States Treasury | Reimbursement of Overpayment of ACH payment to Bankruptcy Court on 11/23/2020, docket 1515 (see entry on 11/20/2020, check 5366) | 5400-000 | | ($1,153.84) | $9,185.43 |
| 12/14/2020 | | Clerk, U.S. Bankruptcy Court | Funds were paid to Court on 11/21/2020 Duplicate payment to Unclaimed funds for David Smith's portion of Claim 01598 -- History: 1557-106/15/2005Claim #1557 filed by OneStar Long Distance, Inc. 401(k) Plan | 5400-000 | | $1,153.84 | $8,031.59 |

| | | | SUBTOTALS | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2020 | 5368 | Clerk, US Bankruptcy Court | Small Dividends | * | | $363.34 | $7,668.25 |
| | | | Claim Amount | $(2.27) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(2.03) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(2.20) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.35) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.18) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.20) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.17) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.23) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.65) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.33) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.62) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.72) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(2.41) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.14) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.15) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.15) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.15) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.14) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.63) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.32) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.25) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | $7,668.25 |
| | | | **SUBTOTALS** | | $0.00 | $363.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | |
|---|---|---|---|---|
| **Case No.** | 03-72697-AKM-7 | | **Trustee Name:** | Elliott D. Levin |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***4721 | | **Checking Acct #:** | ******2697 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | DDA |
| **For Period Beginning:** | 12/31/2003 | | **Blanket bond (per case limit):** | $48,364,291.00 |
| **For Period Ending:** | 4/19/2021 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.45) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.32) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.60) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.20) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.54) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.32) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.71) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.28) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.58) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.47) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.64) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.66) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.48) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.73) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.94) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.57) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(2.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.61) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.32) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.70) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.66) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.28) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.23) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.95) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.84) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.86) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.99) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.94) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.32) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.53) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.41) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.64) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.61) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(3.17) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.51) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.92) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.25) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.26) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 03-72697-AKM-7 | | | **Trustee Name:** | Elliott D. Levin | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***4721 | | | **Checking Acct #:** | ******2697 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 12/31/2003 | | | **Blanket bond (per case limit):** | $48,364,291.00 | |
| **For Period Ending:** | 4/19/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.29) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.48) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.37) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.45) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(1.47) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.21) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount $(0.03) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.35) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.45) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.87) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.15) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.28) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.92) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.97) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.41) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.71) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.41) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 03-72697-AKM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | | Checking Acct #: | | ******2697 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 12/31/2003 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.98) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.27) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.56) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.** | | 03-72697-AKM-7 | | | **Trustee Name:** | | Elliott D. Levin |
| **Case Name:** | | ONESTAR LONG DISTANCE, INC. | | | **Bank Name:** | | Independent Bank |
| **Primary Taxpayer ID #:** | | **-***4721 | | | **Checking Acct #:** | | ******2697 |
| **Co-Debtor Taxpayer ID #:** | | | | | **Account Title:** | | DDA |
| **For Period Beginning:** | | 12/31/2003 | | | **Blanket bond (per case limit):** | | $48,364,291.00 |
| **For Period Ending:** | | 4/19/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.82) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.96) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.95) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.88) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.12) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.62) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.42) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.49) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.31) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(3.48) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.46) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.00) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.90) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.99) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.61) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(3.32) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.35) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.62) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.52) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(3.66) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.57) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.46) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.16) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.55) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.07) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.50) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.46) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.49) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.87) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.79) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.29) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.46) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.58) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.91) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| **Case No.** | 03-72697-AKM-7 |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. |
| **Primary Taxpayer ID #:** | **-***4721 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/31/2003 |
| **For Period Ending:** | 4/19/2021 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.49) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.64) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.80) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(3.32) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.60) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.81) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(3.93) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.91) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.53) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.46) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.52) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.51) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.44) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.75) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.43) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.51) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.50) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.68) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.61) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.39) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(3.89) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.95) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.92) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.72) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.79) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.64) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.52) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.45) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.32) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.86) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.49) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.87) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.86) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

Page: 194

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.58) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.53) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.75) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.90) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.60) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.78) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.19) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.80) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | | **SUBTOTALS** | | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.63) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.42) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.15) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.22) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.84) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.15) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | SUBTOTALS | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.** | | 03-72697-AKM-7 | | | **Trustee Name:** | | Elliott D. Levin |
| **Case Name:** | | ONESTAR LONG DISTANCE, INC. | | | **Bank Name:** | | Independent Bank |
| **Primary Taxpayer ID #:** | | **-***4721 | | | **Checking Acct #:** | | ******2697 |
| **Co-Debtor Taxpayer ID #:** | | | | | **Account Title:** | | DDA |
| **For Period Beginning:** | | 12/31/2003 | | | **Blanket bond (per case limit):** | | $48,364,291.00 |
| **For Period Ending:** | | 4/19/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(3.87) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.23) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(3.59) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.55) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.34) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.95) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.92) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.19) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.93) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.77) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.30) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.94) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.90) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.16) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 03-72697-AKM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | | Checking Acct #: | | ******2697 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 12/31/2003 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.28) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.96) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.93) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.71) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.92) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.67) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(3.40) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.28) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.16) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.42) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.37) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(3.52) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.37) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.70) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(3.62) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.33) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | $0.00 | $0.00 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.68) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.10) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.98) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.45) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.42) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.20) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.38) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.37) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.65) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.72) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.97) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.65) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.06) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.04) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.69) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.17) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.92) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.25) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.45) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.89) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.74) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.71) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.01) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.83) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.08) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.02) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.32) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.05) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.59) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.31) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.79) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(4.88) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.76) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.39) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.42) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.70) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.15) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.20) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(1.70) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.09) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.26) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.43) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(2.18) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.03) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.11) | 7100-001 | | | $7,668.25 |
| | | | Claim Amount | $(0.44) | 7100-001 | | | $7,668.25 |
| 12/16/2020 | 5369 | IBM Credit, LLC | Account Number: ; Claim #: 3; Notes: ; Amount Claimed: 123,588.00; Amount Allowed: 123,588.00; Distribution Dividend: 0.31; Dividend: 0.37; | 7100-000 | | $29.90 | $7,638.35 |
| | | | **SUBTOTALS** | | $0.00 | $29.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| **Case No.** | 03-72697-AKM-7 |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. |
| **Primary Taxpayer ID #:** | **-***4721 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 12/31/2003 |
| **For Period Ending:** | 4/19/2021 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2697 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2020 | 5370 | MATRIX INTEGRATION LLC | Account Number: ; Claim #: 013; Notes: Unsecured; Amount Claimed: 67,497.70; Amount Allowed: 67,497.70; Distribution Dividend: 0.31; Dividend: 0.20; | 7100-000 | | $16.34 | $7,622.01 |
| 12/16/2020 | 5371 | TECHNOLOGIES MGMT INC | Account Number: ; Claim #: 026; Notes: Unsecured; Amount Claimed: 21,205.69; Amount Allowed: 21,205.69; Distribution Dividend: 0.31; Dividend: 0.06; | 7100-000 | | $5.14 | $7,616.87 |
| 12/16/2020 | 5372 | NY INTRASTATE ACCESS SETTL | Account Number: ; Claim #: 053; Notes: Unsecured; Amount Claimed: 22,049.12; Amount Allowed: 22,049.12; Distribution Dividend: 0.31; Dividend: 0.06; | 7100-000 | | $5.33 | $7,611.54 |
| 12/16/2020 | 5373 | NY INTRASTATE ACCESS SETTL | Account Number: ; Claim #: 057; Notes: Unsecured; Amount Claimed: 85,048.82; Amount Allowed: 85,048.82; Distribution Dividend: 0.31; Dividend: 0.25; | 7100-000 | | $20.58 | $7,590.96 |
| 12/16/2020 | 5374 | NY INTRASTATE ACCESS SETTL | Account Number: ; Claim #: 058; Notes: Unsecured; Amount Claimed: 34,005.15; Amount Allowed: 34,005.15; Distribution Dividend: 0.31; Dividend: 0.10; | 7100-000 | | $8.23 | $7,582.73 |
| 12/16/2020 | 5375 | NY INTRASTATE ACCESS SETTL | Account Number: ; Claim #: 069; Notes: Unsecured; Amount Claimed: 22,715.49; Amount Allowed: 22,715.49; Distribution Dividend: 0.31; Dividend: 0.06; | 7100-000 | | $5.49 | $7,577.24 |
| 12/16/2020 | 5376 | MCLEODUSA | Account Number: ; Claim #: 084; Notes: Unsecured; Amount Claimed: 51,738.08; Amount Allowed: 51,738.08; Distribution Dividend: 0.31; Dividend: 0.15; | 7100-000 | | $12.51 | $7,564.73 |
| 12/16/2020 | 5377 | ONVOY | Account Number: ; Claim #: 98; Notes: Unsecured; Amount Claimed: 33,312.64; Amount Allowed: 33,312.64; Distribution Dividend: 0.31; Dividend: 0.10; | 7100-000 | | $8.06 | $7,556.67 |
| 12/16/2020 | 5378 | CANNON SERVICES | Account Number: ; Claim #: 0106; Notes: Unsecured; Amount Claimed: 70,225.00; Amount Allowed: 70,225.00; Distribution Dividend: 0.31; Dividend: 0.21; | 7100-000 | | $16.99 | $7,539.68 |
| 12/16/2020 | 5379 | RAJESH SHARMA | Account Number: ; Claim #: 0110; Notes: Unsecured; Amount Claimed: 23,750.00; Amount Allowed: 23,750.00; Distribution Dividend: 0.31; Dividend: 0.07; | 7100-000 | | $5.74 | $7,533.94 |
| 12/16/2020 | 5380 | INTEC TELECOM SYSTEMS | Account Number: ; Claim #: 0143; Notes: Unsecured; Amount Claimed: 35,000.95; Amount Allowed: 35,000.95; Distribution Dividend: 0.31; Dividend: 0.10; | 7100-000 | | $8.47 | $7,525.47 |
| | | | **SUBTOTALS** | | $0.00 | $112.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/16/2020 | 5381 | Financial Pacific Leasing | Account Number: 8901; Claim #: 159; Notes: ; Amount Claimed: 28,644.02; Amount Allowed: 30,644.02; Distribution Dividend: 0.31; Dividend: 0.09; | 7100-000 | | $7.41 | $7,518.06 |
| 12/16/2020 | 5382 | United Telephone-SE | Account Number: ; Claim #: 0179; Notes: Unsecured; Amount Claimed: 107,979.94; Amount Allowed: 107,979.94; Distribution Dividend: 0.31; Dividend: 0.32; | 7100-000 | | $26.12 | $7,491.94 |
| 12/16/2020 | 5383 | TRS Attn Jeff Henderson | Account Number: ; Claim #: 0193; Notes: Unsecured; Amount Claimed: 26,159.73; Amount Allowed: 26,159.73; Distribution Dividend: 0.31; Dividend: 0.07; | 7100-000 | | $6.32 | $7,485.62 |
| 12/16/2020 | 5384 | SWIDLER BERLIN SHEREFF | Account Number: ; Claim #: 0197; Notes: Unsecured; Amount Claimed: 23,512.52; Amount Allowed: 23,512.52; Distribution Dividend: 0.31; Dividend: 0.07; | 7100-000 | | $5.69 | $7,479.93 |
| 12/16/2020 | 5385 | World-Link Telecom, Inc | Account Number: ; Claim #: 0223; Notes: Unsecured; Amount Claimed: 23,070.23; Amount Allowed: 23,070.23; Distribution Dividend: 0.31; Dividend: 0.06; | 7100-000 | | $5.58 | $7,474.35 |
| 12/16/2020 | 5386 | MICHAEL PETTY | Account Number: ; Claim #: 0224; Notes: New address updated 07/01/09 per call from creditor's daughter, Kimmy Petty --contact numbers are 214-218-8800 or 480-560-5338.; Amount Claimed: 23,656.46; Amount Allowed: 23,656.46; Distribution Dividend: 0.31; Div | 7100-000 | | $5.72 | $7,468.63 |
| 12/16/2020 | 5387 | Missouri Dept of Revenue | Account Number: ; Claim #: 251; Notes: Unsecured; Amount Claimed: 25,307.05; Amount Allowed: 25,307.05; Distribution Dividend: 0.31; Dividend: 0.07; | 7100-000 | | $6.12 | $7,462.51 |
| 12/16/2020 | 5388 | Downeast Communications | Account Number: ; Claim #: 0285; Notes: Unsecured; Amount Claimed: 720,000.00; Amount Allowed: 720,000.00; Distribution Dividend: 0.31; Dividend: 2.16; | 7100-000 | | $174.19 | $7,288.32 |
| 12/16/2020 | 5389 | Innovative Network Solutions | Account Number: ; Claim #: 0286; Notes: Unsecured; Amount Claimed: 1,400,000.00; Amount Allowed: 1,400,000.00; Distribution Dividend: 0.31; Dividend: 4.21; | 7100-000 | | $338.70 | $6,949.62 |
| | | | **SUBTOTALS** | | $0.00 | $575.85 | |

# FORM 522

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2020 | 5390 | ASIA COMMUNICATIONS | Account Number: ; Claim #: 0356; Notes: Unsecured; Amount Claimed: 125,149.55; Amount Allowed: 125,149.55; Distribution Dividend: 0.31; Dividend: 0.37; | 7100-000 | | $30.28 | $6,919.34 |
| 12/16/2020 | 5391 | Internet Group SA | Account Number: ; Claim #: 0448; Notes: Unsecured; Amount Claimed: 24,840.78; Amount Allowed: 24,840.78; Distribution Dividend: 0.31; Dividend: 0.07; | 7100-000 | | $6.01 | $6,913.33 |
| 12/16/2020 | 5392 | MTel Corporation | Account Number: ; Claim #: 0486; Notes: Unsecured; Amount Claimed: 956,405.58; Amount Allowed: 956,405.58; Distribution Dividend: 0.31; Dividend: 2.88; | 7100-000 | | $231.39 | $6,681.94 |
| 12/16/2020 | 5393 | CREATIVE SOFTWARE SERVICES | Account Number: ; Claim #: 0491; Notes: Unsecured; Amount Claimed: 59,756.20; Amount Allowed: 59,756.20; Distribution Dividend: 0.31; Dividend: 0.18; | 7100-000 | | $14.46 | $6,667.48 |
| 12/16/2020 | 5394 | AVAYA, INC. | Account Number: ; Claim #: 502; Notes: Unsecured **Address updated per 02/26/18 [Doc 1474]; Amount Claimed: 33,126.34; Amount Allowed: 33,126.34; Distribution Dividend: 0.31; Dividend: 0.09; | 7100-000 | | $8.01 | $6,659.47 |
| 12/16/2020 | 5395 | BREDA TELEPHONE COMPANY | Account Number: ; Claim #: 0513; Notes: Unsecured; Amount Claimed: 28,862.39; Amount Allowed: 28,862.39; Distribution Dividend: 0.31; Dividend: 0.08; | 7100-000 | | $6.98 | $6,652.49 |
| 12/16/2020 | 5396 | MBNA America (Delaware) | Account Number: ; Claim #: 0516; Notes: Unsecured; Amount Claimed: 67,385.78; Amount Allowed: 67,385.78; Distribution Dividend: 0.31; Dividend: 0.20; | 7100-000 | | $16.30 | $6,636.19 |
| 12/16/2020 | 5397 | CenturyTel | Account Number: ; Claim #: 0554; Notes: Unsecured; Amount Claimed: 178,155.42; Amount Allowed: 178,155.42; Distribution Dividend: 0.31; Dividend: 0.53; | 7100-000 | | $43.11 | $6,593.08 |
| 12/16/2020 | 5398 | VISION COMMUNICATIONS | Account Number: ; Claim #: 0608; Notes: Unsecured; Amount Claimed: 23,358.79; Amount Allowed: 23,358.79; Distribution Dividend: 0.31; Dividend: 0.07; | 7100-000 | | $5.65 | $6,587.43 |
| 12/16/2020 | 5399 | NEON OPTICA INC | Account Number: ; Claim #: 0626; Notes: Unsecured; Amount Claimed: 36,837.48; Amount Allowed: 36,837.48; Distribution Dividend: 0.31; Dividend: 0.11; | 7100-000 | | $8.91 | $6,578.52 |
| | | | SUBTOTALS | | $0.00 | $371.10 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2020 | 5400 | Redwood County Telephone co | Account Number: ; Claim #: 0655; Notes: Unsecured; Amount Claimed: 23,525.77; Amount Allowed: 23,525.77; Distribution Dividend: 0.31; Dividend: 0.07; | 7100-000 | | $5.69 | $6,572.83 |
| 12/16/2020 | 5401 | Lyon financial Services/Manifest Gp | Account Number: ; Claim #: 723; Notes: Unsecured -- Appears to be duplicate of claim 698; Amount Claimed: 52,732.19; Amount Allowed: 52,732.19; Distribution Dividend: 0.31; Dividend: 0.15; | 7100-000 | | $12.76 | $6,560.07 |
| 12/16/2020 | 5402 | TEOCO Corporation | Account Number: ; Claim #: 732; Notes: (*transferred from Vibrant Solutions) -- allowed by Stipulation 1330; Amount Claimed: 775,486.68; Amount Allowed: 775,486.68; Distribution Dividend: 0.31; Dividend: 2.33; | 7100-000 | | $187.61 | $6,372.46 |
| 12/16/2020 | 5403 | Regen Capital I | Account Number: ; Claim #: 0814; Notes: Unsecured; Amount Claimed: 89,667.54; Amount Allowed: 89,667.54; Distribution Dividend: 0.31; Dividend: 0.27; | 7100-000 | | $21.69 | $6,350.77 |
| 12/16/2020 | 5404 | Independent Technology Systems | Account Number: ; Claim #: 0861; Notes: Unsecured; Amount Claimed: 35,000.95; Amount Allowed: 35,000.95; Distribution Dividend: 0.31; Dividend: 0.10; | 7100-000 | | $8.47 | $6,342.30 |
| 12/16/2020 | 5405 | Linda S. Miller | Account Number: ; Claim #: 0889; Notes: Unsecured; Amount Claimed: 103,677.40; Amount Allowed: 103,677.40; Distribution Dividend: 0.31; Dividend: 0.31; | 7100-000 | | $25.08 | $6,317.22 |
| 12/16/2020 | 5406 | Gayle Schweizer | Account Number: ; Claim #: 0892; Notes: Unsecured; Amount Claimed: 108,570.22; Amount Allowed: 108,570.22; Distribution Dividend: 0.31; Dividend: 0.32; | 7100-000 | | $26.27 | $6,290.95 |
| 12/16/2020 | 5407 | Sheri Knippenberg | Account Number: ; Claim #: 0899; Notes: Unsecured; Amount Claimed: 48,084.87; Amount Allowed: 48,084.87; Distribution Dividend: 0.31; Dividend: 0.14; | 7100-000 | | $11.63 | $6,279.32 |
| 12/16/2020 | 5408 | Telstar Partners | Account Number: ; Claim #: 0903; Notes: Unsecured; Amount Claimed: 79,158.61; Amount Allowed: 79,158.61; Distribution Dividend: 0.31; Dividend: 0.23; | 7100-000 | | $19.15 | $6,260.17 |
| 12/16/2020 | 5409 | VERMONT TELEPHONE COMPANY | Account Number: ; Claim #: 0909; Notes: Unsecured; Amount Claimed: 25,002.58; Amount Allowed: 25,002.58; Distribution Dividend: 0.31; Dividend: 0.07; | 7100-000 | | $6.05 | $6,254.12 |
| | | | **SUBTOTALS** | | $0.00 | $324.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2020 | 5410 | IBM Credit Corporation, LLC | Account Number: ; Claim #: 918; Notes: Unsecured; Amount Allowed: 22,686.88; Amount Allowed: 22,686.88; Distribution Dividend: 0.31; Dividend: 0.06; | 7100-000 | | $5.48 | $6,248.64 |
| 12/16/2020 | 5411 | IBM Credit Corporation, LLC | Account Number: ; Claim #: 919; Notes: See Docket No. 412; Amount Claimed: 38,213.73; Amount Allowed: 38,213.73; Distribution Dividend: 0.31; Dividend: 0.11; | 7100-000 | | $9.24 | $6,239.40 |
| 12/16/2020 | 5412 | P Kollker Trust - 2 | Account Number: ; Claim #: 0933; Notes: Unsecured; Amount Claimed: 55,171.22; Amount Allowed: 55,171.22; Distribution Dividend: 0.31; Dividend: 0.16; | 7100-000 | | $13.35 | $6,226.05 |
| 12/16/2020 | 5413 | P Kollker Trust - 1 | Account Number: ; Claim #: 0934; Notes: Unsecured; Amount Claimed: 109,951.13; Amount Allowed: 109,951.13; Distribution Dividend: 0.31; Dividend: 0.33; | 7100-000 | | $26.60 | $6,199.45 |
| 12/16/2020 | 5414 | D Kollker Trust | Account Number: ; Claim #: 0935; Notes: Unsecured; Amount Claimed: 66,000.00; Amount Allowed: 66,000.00; Distribution Dividend: 0.31; Dividend: 0.19; | 7100-000 | | $15.97 | $6,183.48 |
| 12/16/2020 | 5415 | S Kollker Trust | Account Number: ; Claim #: 0936; Notes: Unsecured; Amount Claimed: 66,000.00; Amount Allowed: 66,000.00; Distribution Dividend: 0.31; Dividend: 0.19; | 7100-000 | | $15.97 | $6,167.51 |
| 12/16/2020 | 5416 | N Traylor Trust | Account Number: ; Claim #: 0937; Notes: Unsecured; Amount Claimed: 66,000.00; Amount Allowed: 66,000.00; Distribution Dividend: 0.31; Dividend: 0.19; | 7100-000 | | $15.97 | $6,151.54 |
| 12/16/2020 | 5417 | Patrick Gallagher | Account Number: ; Claim #: 939; Notes: Unsecured; Amount Claimed: 70,778.43; Amount Allowed: 70,778.43; Distribution Dividend: 0.31; Dividend: 0.21; | 7100-000 | | $17.12 | $6,134.42 |
| 12/16/2020 | 5418 | Marilyn Myers | Account Number: ; Claim #: 940; Notes: Unsecured; Amount Claimed: 471,596.97; Amount Allowed: 471,596.97; Distribution Dividend: 0.31; Dividend: 1.42; | 7100-000 | | $114.09 | $6,020.33 |
| 12/16/2020 | 5419 | Alvin Korba | Account Number: ; Claim #: 941; Notes: Unsecured **THIS IS NOT A GOOD ADDRESS; Amount Claimed: 309,699.04; Amount Allowed: 309,699.04; Distribution Dividend: 0.31; Dividend: 0.93; | 7100-000 | | $74.93 | $5,945.40 |
| | | | **SUBTOTALS** | | $0.00 | $308.72 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2020 | 5420 | Patrick Kollker | Account Number: ; Claim #: 0942; Notes: Unsecured; Amount Claimed: 313,415.74; Amount Allowed: 313,415.74; Distribution Dividend: 0.31; Dividend: 0.94; | 7100-000 | | $75.83 | $5,869.57 |
| 12/16/2020 | 5421 | Verizon Communication Inc | Account Number: ; Claim #: 0950; Notes: Per 8/4/06 Court order the secured portion of this claim was disallowed and allowed in the sum of this general unsecured claim; Amount Claimed: 6,621,514.30; Amount Allowed: 6,621,514.30; Distribution Dividend: 0.31 | 7100-000 | | $1,601.93 | $4,267.64 |
| 12/16/2020 | 5422 | LIT Industrial Texas Limited Partnership | Account Number: ; Claim #: 951; Notes: ; Amount Claimed: 23,475.51; Amount Allowed: 23,475.51; Distribution Dividend: 0.31; Dividend: 0.07; | 7100-000 | | $5.68 | $4,261.96 |
| 12/16/2020 | 5423 | Qwest Communication Corp | Account Number: ; Claim #: 0957; Notes: Unsecured; Amount Claimed: 239,132.21; Amount Allowed: 239,132.21; Distribution Dividend: 0.31; Dividend: 0.72; | 7100-000 | | $57.85 | $4,204.11 |
| 12/16/2020 | 5424 | Frontier Communications | Account Number: ; Claim #: 0982; Notes: ; Amount Claimed: 55,067.19; Amount Allowed: 55,067.19; Distribution Dividend: 0.31; Dividend: 0.16; | 7100-000 | | $13.32 | $4,190.79 |
| 12/16/2020 | 5425 | Citizens Communation | Account Number: ; Claim #: 0984; Notes: Unsecured; Amount Claimed: 43,628.09; Amount Allowed: 43,628.09; Distribution Dividend: 0.31; Dividend: 0.13; | 7100-000 | | $10.56 | $4,180.23 |
| 12/16/2020 | 5426 | CLIFTON FORGE-WAYNESBORO | Account Number: ; Claim #: 0995; Notes: Unsecured; Amount Claimed: 74,823.32; Amount Allowed: 74,823.32; Distribution Dividend: 0.31; Dividend: 0.22; | 7100-000 | | $18.10 | $4,162.13 |
| 12/16/2020 | 5427 | CFW NETWORK INC. | Account Number: ; Claim #: 0996; Notes: Unsecured; Amount Claimed: 46,915.56; Amount Allowed: 46,915.56; Distribution Dividend: 0.31; Dividend: 0.14; | 7100-000 | | $11.35 | $4,150.78 |
| 12/16/2020 | 5428 | R&B NETWORK, INC. | Account Number: ; Claim #: 0997; Notes: Unsecured; Amount Claimed: 41,010.16; Amount Allowed: 41,010.16; Distribution Dividend: 0.31; Dividend: 0.12; | 7100-000 | | $9.92 | $4,140.86 |
| 12/16/2020 | 5429 | R&B TELEPHONE COMPANY | Account Number: ; Claim #: 0998; Notes: Unsecured; Amount Claimed: 26,663.74; Amount Allowed: 26,663.74; Distribution Dividend: 0.31; Dividend: 0.08; | 7100-000 | | $6.45 | $4,134.41 |
| | | | SUBTOTALS | | $0.00 | $1,810.99 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2020 | 5430 | ELECTRIC LIGHTWAVE LLC | Account Number: ; Claim #: 01044; Notes: Unsecured; Amount Claimed: 35,923.22; Amount Allowed: 35,923.22; Distribution Dividend: 0.31; Dividend: 0.10; | 7100-000 | | $8.69 | $4,125.72 |
| 12/16/2020 | 5431 | Waitsfield Teleom | Account Number: ; Claim #: 01059; Notes: Unsecured; Amount Claimed: 27,424.51; Amount Allowed: 27,424.51; Distribution Dividend: 0.31; Dividend: 0.08; | 7100-000 | | $6.63 | $4,119.09 |
| 12/16/2020 | 5432 | Internal Revenue Service | Account Number: ; Claim #: 1068; Notes: Unsecured; Amount Claimed: 154,437.84; Amount Allowed: 154,437.84; Distribution Dividend: 0.31; Dividend: 0.46; | 7100-000 | | $37.36 | $4,081.73 |
| 12/16/2020 | 5433 | Iowa Network Services | Account Number: ; Claim #: 1119; Notes: ; Amount Claimed: 36,709.64; Amount Allowed: 36,709.64; Distribution Dividend: 0.31; Dividend: 0.11; | 7100-000 | | $8.88 | $4,072.85 |
| 12/16/2020 | 5434 | CTS Management LLC | Account Number: ; Claim #: 01126; Notes: Unsecured; Amount Claimed: 1,285,758.39; Amount Allowed: 1,285,758.39; Distribution Dividend: 0.31; Dividend: 3.87; | 7100-000 | | $311.06 | $3,761.79 |
| 12/16/2020 | 5435 | Patricia (Patty) John | Account Number: ; Claim #: 01128; Notes: Unsecured; Amount Claimed: 114,842.46; Amount Allowed: 114,842.46; Distribution Dividend: 0.31; Dividend: 0.34; | 7100-000 | | $27.78 | $3,734.01 |
| 12/16/2020 | 5436 | Bob & Patty John | Account Number: ; Claim #: 01129; Notes: Unsecured; Amount Claimed: 452,146.26; Amount Allowed: 452,146.26; Distribution Dividend: 0.31; Dividend: 1.36; | 7100-000 | | $109.39 | $3,624.62 |
| 12/16/2020 | 5437 | SOMERSET TELEPHONE COMPANY | Account Number: ; Claim #: 01151; Notes: Unsecured; Amount Claimed: 45,753.03; Amount Allowed: 45,753.03; Distribution Dividend: 0.31; Dividend: 0.13; | 7100-000 | | $11.06 | $3,613.56 |
| 12/16/2020 | 5438 | John Picou | Account Number: ; Claim #: 01200; Notes: Unsecured; Amount Claimed: 92,908.10; Amount Allowed: 92,908.10; Distribution Dividend: 0.31; Dividend: 0.27; | 7100-000 | | $22.48 | $3,591.08 |
| | | | **SUBTOTALS** | | $0.00 | $543.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2020 | 5439 | JAMES R MILLER | Account Number: ; Claim #: 01201; Notes: Unsecured; Amount Claimed: 1,045,111.42; Amount Allowed: 1,045,111.42; Distribution Dividend: 0.31; Dividend: 3.14; | 7100-000 | | $252.84 | $3,338.24 |
| 12/16/2020 | 5440 | Jill Renee Lucy Trust | Account Number: ; Claim #: 01202; Notes: Unsecured; Amount Claimed: 218,708.61; Amount Allowed: 218,708.61; Distribution Dividend: 0.31; Dividend: 0.65; | 7100-000 | | $52.91 | $3,285.33 |
| 12/16/2020 | 5441 | Jeffrey Ryan Miller Trust | Account Number: ; Claim #: 01203; Notes: Unsecured; Amount Claimed: 244,064.36; Amount Allowed: 244,064.36; Distribution Dividend: 0.31; Dividend: 0.73; | 7100-000 | | $59.05 | $3,226.28 |
| 12/16/2020 | 5442 | NEW YORK ACCESS BILLING-NW | Account Number: ; Claim #: 01291; Notes: Unsecured; Amount Claimed: 142,761.08; Amount Allowed: 142,761.08; Distribution Dividend: 0.31; Dividend: 0.43; | 7100-000 | | $34.54 | $3,191.74 |
| 12/16/2020 | 5443 | NEW YORK ACCESS BILLING-NW | Account Number: ; Claim #: 01294; Notes: Unsecured; Amount Claimed: 22,702.68; Amount Allowed: 22,702.68; Distribution Dividend: 0.31; Dividend: 0.06; | 7100-000 | | $5.49 | $3,186.25 |
| 12/16/2020 | 5444 | Verso Technologies Inc | Account Number: ; Claim #: 01318; Notes: Unsecured; Amount Claimed: 51,450.00; Amount Allowed: 51,450.00; Distribution Dividend: 0.31; Dividend: 0.15; | 7100-000 | | $12.45 | $3,173.80 |
| 12/16/2020 | 5445 | Scott Miller | Account Number: ; Claim #: 01344; Notes: Unsecured; Amount Claimed: 111,836.46; Amount Allowed: 111,836.46; Distribution Dividend: 0.31; Dividend: 0.33; | 7100-000 | | $27.05 | $3,146.75 |
| 12/16/2020 | 5446 | Untegra Telecom | Account Number: ; Claim #: 1361; Notes: Unsecured; Amount Claimed: 21,879.34; Amount Allowed: 21,879.34; Distribution Dividend: 0.31; Dividend: 0.06; | 7100-000 | | $5.29 | $3,141.46 |
| 12/16/2020 | 5447 | Blue Earth Valley Telephone Company | Account Number: ; Claim #: 01365; Notes: Unsecured; Amount Claimed: 65,939.83; Amount Allowed: 65,939.83; Distribution Dividend: 0.31; Dividend: 0.19; | 7100-000 | | $15.96 | $3,125.50 |
| | | | **SUBTOTALS** | | $0.00 | $465.58 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2020 | 5448 | Daniel and Mary Miller | Account Number: ; Claim #: 01366; Notes: Unsecured; Amount Claimed: 111,836.46; Amount Allowed: 111,836.46; Distribution Dividend: 0.31; Dividend: 0.33; | 7100-000 | | $27.05 | $3,098.45 |
| 12/16/2020 | 5449 | Illuminet, Inc | Account Number: ; Claim #: 1371; Notes: Unsecured *BAD ADDRESS; Amount Claimed: 140,918.73; Amount Allowed: 140,918.73; Distribution Dividend: 0.31; Dividend: 0.42; | 7100-000 | | $34.10 | $3,064.35 |
| 12/16/2020 | 5450 | Qwest Communication Corp. | Account Number: ; Claim #: 1377; Notes: ; Amount Claimed: 3,486,025.84; Amount Allowed: 3,480,987.55; Distribution Dividend: 0.31; Dividend: 10.48; | 7100-000 | | $842.15 | $2,222.20 |
| 12/16/2020 | 5451 | Hutchinson Telephone Co. | Account Number: ; Claim #: 1385; Notes: ; Amount Claimed: 43,736.65; Amount Allowed: 43,736.65; Distribution Dividend: 0.31; Dividend: 0.13; | 7100-000 | | $10.58 | $2,211.62 |
| 12/16/2020 | 5452 | Sirus Telecommuncations Inc | Account Number: ; Claim #: 01396; Notes: Unsecured; Amount Claimed: 81,882.77; Amount Allowed: 81,882.77; Distribution Dividend: 0.31; Dividend: 0.24; | 7100-000 | | $19.81 | $2,191.81 |
| 12/16/2020 | 5453 | Mid Maine Telplus/Mid Maine Long Di | Account Number: ; Claim #: 01397; Notes: Unsecured; Amount Claimed: 464,697.76; Amount Allowed: 464,697.76; Distribution Dividend: 0.31; Dividend: 1.39; | 7100-000 | | $112.42 | $2,079.39 |
| 12/16/2020 | 5454 | C-TEL, LLC | Account Number: ; Claim #: 01398; Notes: 7100 Eagle Crest Blvd  Evansville, IN 47715 --------------------------------------------------- ----------------------------* * * Unsecured; Amount Claimed: 39,496.67; Amount Allowed: 39,496.67; Distribution Divide | 7100-000 | | $9.55 | $2,069.84 |
| 12/16/2020 | 5455 | Choice One Communications, Inc | Account Number: ; Claim #: 01402; Notes: Unsecured; Amount Claimed: 138,654.07; Amount Allowed: 138,654.07; Distribution Dividend: 0.31; Dividend: 0.41; | 7100-000 | | $33.55 | $2,036.29 |
| 12/16/2020 | 5456 | Elantic Telecom Inc | Account Number: ; Claim #: 01407; Notes: Unsecured; Amount Claimed: 21,668.20; Amount Allowed: 21,668.20; Distribution Dividend: 0.31; Dividend: 0.06; | 7100-000 | | $5.24 | $2,031.05 |
| | | | **SUBTOTALS** | | $0.00 | $1,094.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/16/2020 | 5457 | TelCove/Adelphia | Account Number: ; Claim #: 01411; Notes: Unsecured; Amount Claimed: 39,275.75; Amount Allowed: 39,275.75; Distribution Dividend: 0.31; Dividend: 0.11; | 7100-000 | | $9.50 | $2,021.55 |
| 12/16/2020 | 5458 | Universal Service Administrative Co | Account Number: ; Claim #: 01424; Notes: ; Amount Claimed: 4,461,819.78; Amount Allowed: 4,461,819.78; Distribution Dividend: 0.31; Dividend: 13.43; | 7100-000 | | $1,079.44 | $942.11 |
| 12/16/2020 | 5459 | MTEL Communications | Account Number: ; Claim #: 01429; Notes: Unsecured; Amount Claimed: 680,117.13; Amount Allowed: 680,117.13; Distribution Dividend: 0.31; Dividend: 2.04; | 7100-000 | | $164.54 | $777.57 |
| 12/16/2020 | 5460 | Bell South Long Distance | Account Number: ; Claim #: 01466; Notes: Unsecured; Amount Claimed: 48,717.32; Amount Allowed: 48,717.32; Distribution Dividend: 0.31; Dividend: 0.14; | 7100-000 | | $11.78 | $765.79 |
| 12/16/2020 | 5461 | State of New Hampshire Dept of Revenue | Account Number: ; Claim #: 01467; Notes: Unsecured; Amount Claimed: 28,841.70; Amount Allowed: 28,841.70; Distribution Dividend: 0.31; Dividend: 0.08; | 7100-000 | | $6.97 | $758.82 |
| 12/16/2020 | 5462 | NECA-TRS | Account Number: ; Claim #: 01468; Notes: Unsecured; Amount Claimed: 111,178.07; Amount Allowed: 111,178.07; Distribution Dividend: 0.31; Dividend: 0.33; | 7100-000 | | $26.90 | $731.92 |
| 12/16/2020 | 5463 | Peisner Johnson and Co. | Account Number: ; Claim #: 01473; Notes: Unsecured; Amount Claimed: 27,960.08; Amount Allowed: 27,960.08; Distribution Dividend: 0.31; Dividend: 0.08; | 7100-000 | | $6.77 | $725.15 |
| 12/16/2020 | 5464 | Sprint | Account Number: ; Claim #: 01481; Notes: Unsecured; Amount Claimed: 38,425.57; Amount Allowed: 38,425.57; Distribution Dividend: 0.31; Dividend: 0.11; | 7100-000 | | $9.30 | $715.85 |
| 12/16/2020 | 5465 | Central Telephone Co of Virginia | Account Number: ; Claim #: 01488; Notes: Unsecured; Amount Claimed: 166,111.40; Amount Allowed: 166,111.40; Distribution Dividend: 0.31; Dividend: 0.50; | 7100-000 | | $40.19 | $675.66 |
| | | | **SUBTOTALS** | | $0.00 | $1,355.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2020 | 5466 | United Telephone Southeast Inc | Account Number: ; Claim #: 01490; Notes: Unsecured; Amount Claimed: 108,687.82; Amount Allowed: 108,687.82; Distribution Dividend: 0.31; Dividend: 0.32; | 7100-000 | | $26.30 | $649.36 |
| 12/16/2020 | 5467 | LIGHTSHIP TELECOM | Account Number: ; Claim #: 01525; Notes: Unsecured; Amount Claimed: 25,497.39; Amount Allowed: 25,497.39; Distribution Dividend: 0.31; Dividend: 0.07; | 7100-000 | | $6.17 | $643.19 |
| 12/16/2020 | 5468 | SBC | Account Number: ; Claim #: 01530; Notes: Unsecured; Amount Claimed: 31,473.33; Amount Allowed: 31,473.33; Distribution Dividend: 0.31; Dividend: 0.09; | 7100-000 | | $7.61 | $635.58 |
| 12/16/2020 | 5469 | Chadbourne & Parke LLP | Account Number: ; Claim #: 01544; Notes: Unsecured; Amount Claimed: 155,628.97; Amount Allowed: 155,628.97; Distribution Dividend: 0.31; Dividend: 0.46; | 7100-000 | | $37.65 | $597.93 |
| 12/16/2020 | 5470 | AT&T Corp | Account Number: ; Claim #: 01545; Notes: Claim transferred to Regen Capital I, P. O. Box 237210, Ansonia Station, New York, NY 10023; Amount Claimed: 120,553.51; Amount Allowed: 120,553.51; Distribution Dividend: 0.31; Dividend: 0.36; | 7100-000 | | $29.17 | $568.76 |
| 12/16/2020 | 5471 | Cingular Wireless formerly AT&T Wireless | Account Number: ; Claim #: 01548; Notes: Unsecured Description: Wireless Services Provided; Amount Claimed: 20,951.77; Amount Allowed: 20,951.77; Distribution Dividend: 0.31; Dividend: 0.06; | 7100-000 | | $5.07 | $563.69 |
| 12/16/2020 | 5472 | SBC Midwest Bankruptcy Group | Account Number: ; Claim #: 01550; Notes: Unsecured; Amount Claimed: 142,998.72; Amount Allowed: 142,998.72; Distribution Dividend: 0.31; Dividend: 0.43; | 7100-000 | | $34.60 | $529.09 |
| 12/16/2020 | 5473 | OXFORD WEST TELEPHONE CO | Account Number: ; Claim #: 01559; Notes: Unsecured; Amount Claimed: 32,909.12; Amount Allowed: 32,909.12; Distribution Dividend: 0.31; Dividend: 0.09; | 7100-000 | | $7.96 | $521.13 |
| | | | **SUBTOTALS** | | $0.00 | $154.53 | |

FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | Trustee Name: Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | Checking Acct #: ******2697 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 12/31/2003 | Blanket bond (per case limit): $48,364,291.00 |
| For Period Ending: | 4/19/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2020 | 5474 | OXFORD COUNTY TELEPHONE | Account Number: ; Claim #: 01562; Notes: Unsecured; Amount Claimed: 21,602.86; Amount Allowed: 21,602.86; Distribution Dividend: 0.31; Dividend: 0.06; | 7100-000 | | $5.22 | $515.91 |
| 12/16/2020 | 5475 | FEDERAL COMMUNICATIONS | Account Number: ; Claim #: 1570; Notes: ; Amount Claimed: 59,210.96; Amount Allowed: 59,210.96; Distribution Dividend: 0.31; Dividend: 0.17; | 7100-000 | | $14.32 | $501.59 |
| 12/16/2020 | 5476 | Telrite Corporation | Account Number: ; Claim #: 01571; Notes: Unsecured Description: Telrite's Claim is Unliquidated in Amount as Explained in Attachment Remarks: Telrite's Claim is Unliquidated in Amount as Explained in Attachment; Amount Claimed: 1,300,000.00; Amount Allowe | 7100-000 | | $314.51 | $187.08 |
| 12/16/2020 | 5477 | MARCONI COMMUNICATIONS, | Account Number: ; Claim #: 01572; Notes: Unsecured; Amount Claimed: 504,776.76; Amount Allowed: 504,776.76; Distribution Dividend: 0.31; Dividend: 1.52; | 7100-000 | | $122.12 | $64.96 |
| 12/16/2020 | 5478 | CITIZENS COMMUNICATIONS | Account Number: ; Claim #: 1592; Notes: 14450 BURNHAVEN  BURNSVILLE, MN 553370108 ------------------------------------------------------------* * * Unsecured; History: 1592-1 11/07/2005Claim #1592 filed by CITIZENS COMMUNICATIONS , tot | 7100-000 | | $19.36 | $45.60 |
| 12/16/2020 | 5479 | US LEC | Account Number: ; Claim #: 01595; Notes: P.O. BOX 601513 CHARLOTTE, NC 282601513 ------------------------------------------------------------* * * Unsecured; History: 1595-1 01/04/2006Claim #1595 filed by US Lec , total amount claimed | 7100-000 | | $5.44 | $40.16 |
| 12/16/2020 | 5480 | IBM CORPORATION | Account Number: ; Claim #: 1599; Notes: (Docket No. 734); Amount Claimed: 83,500.00; Amount Allowed: 83,500.00; Distribution Dividend: 0.31; Dividend: 0.25; | 7100-000 | | $20.20 | $19.96 |
| | | | **SUBTOTALS** | | $0.00 | $501.17 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 212

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 03-72697-AKM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | | Checking Acct #: | | ******2697 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 12/31/2003 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2020 | 5481 | GRANDE COMMUNICATIONS | Account Number: ; Claim #: 01602; Notes: c/o Clay Taylor  Kelly Hart & Hallman,201 Main Street, Suite 2500 Fort Worth, TX 76102 --------------------------------------------------- ----------------------------* * * Unsecured; History: 1602-1 08/11/2006Cla | 7100-000 | | $14.52 | $5.44 |
| 12/16/2020 | 5482 | MEYER STONE & STRATMAN, LLP | Account Number: ; Claim #: 01603; Notes: P.O. Box 1135  Evansville, IN 477061135 ----------------------------* * * Unsecured; History: 1603-1 08/21/2006Claim #1603 filed by Meyer Stone & Stratman, LLP , | 7100-000 | | $5.44 | $0.00 |
| 12/18/2020 | 5369 | IBM Credit, LLC | Void of Check# 5369 | 7100-003 | | ($29.90) | $29.90 |
| 12/18/2020 | 5372 | NY INTRASTATE ACCESS SETTL | Void of Check# 5372 | 7100-003 | | ($5.33) | $35.23 |
| 12/18/2020 | 5373 | NY INTRASTATE ACCESS SETTL | Void of Check# 5373 | 7100-003 | | ($20.58) | $55.81 |
| 12/18/2020 | 5374 | NY INTRASTATE ACCESS SETTL | Void of Check# 5374 | 7100-003 | | ($8.23) | $64.04 |
| 12/18/2020 | 5375 | NY INTRASTATE ACCESS SETTL | Void of Check# 5375 | 7100-003 | | ($5.49) | $69.53 |
| 12/18/2020 | 5377 | ONVOY | Void of Check# 5377 | 7100-003 | | ($8.06) | $77.59 |
| 12/18/2020 | 5378 | CANNON SERVICES | Void of Check# 5378 | 7100-003 | | ($16.99) | $94.58 |
| 12/18/2020 | 5379 | RAJESH SHARMA | Void of Check# 5379 | 7100-003 | | ($5.74) | $100.32 |
| 12/18/2020 | 5380 | INTEC TELECOM SYSTEMS | Void of Check# 5380 | 7100-003 | | ($8.47) | $108.79 |
| 12/18/2020 | 5383 | TRS Attn Jeff Henderson | Void of Check# 5383 | 7100-003 | | ($6.32) | $115.11 |
| 12/18/2020 | 5384 | SWIDLER BERLIN SHEREFF | Void of Check# 5384 | 7100-003 | | ($5.69) | $120.80 |
| 12/18/2020 | 5385 | World-Link Telecom, Inc | Void of Check# 5385 | 7100-003 | | ($5.58) | $126.38 |
| 12/18/2020 | 5388 | Downeast Communications | Void of Check# 5388 | 7100-003 | | ($174.19) | $300.57 |
| 12/18/2020 | 5389 | Innovative Network Solutions | Void of Check# 5389 | 7100-003 | | ($338.70) | $639.27 |
| 12/18/2020 | 5390 | ASIA COMMUNICATIONS | Void of Check# 5390 | 7100-003 | | ($30.28) | $669.55 |
| 12/18/2020 | 5391 | Internet Group SA | Void of Check# 5391 | 7100-003 | | ($6.01) | $675.56 |
| 12/18/2020 | 5392 | MTel Corporation | Void of Check# 5392 | 7100-003 | | ($231.39) | $906.95 |
| 12/18/2020 | 5398 | VISION COMMUNICATIONS | Void of Check# 5398 | 7100-003 | | ($5.65) | $912.60 |
| 12/18/2020 | 5399 | NEON OPTICA INC | Void of Check# 5399 | 7100-003 | | ($8.91) | $921.51 |
| 12/18/2020 | 5400 | Redwood County Telephone co | Void of Check# 5400 | 7100-003 | | ($5.69) | $927.20 |

|  |  |  | | | SUBTOTALS | $0.00 | ($907.24) | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 03-72697-AKM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | | Checking Acct #: | | ******2697 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 12/31/2003 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/18/2020 | 5401 | Lyon financial Services/Manifest Gp | Void of Check# 5401 | 7100-003 | | ($12.76) | $939.96 |
| 12/18/2020 | 5403 | Regen Capital I | Void of Check# 5403 | 7100-003 | | ($21.69) | $961.65 |
| 12/18/2020 | 5404 | Independent Technology Systems | Void of Check# 5404 | 7100-003 | | ($8.47) | $970.12 |
| 12/18/2020 | 5408 | Telstar Partners | Void of Check# 5408 | 7100-003 | | ($19.15) | $989.27 |
| 12/18/2020 | 5410 | IBM Credit Corporation, LLC | Void of Check# 5410 | 7100-003 | | ($5.48) | $994.75 |
| 12/18/2020 | 5411 | IBM Credit Corporation, LLC | Void of Check# 5411 | 7100-003 | | ($9.24) | $1,003.99 |
| 12/18/2020 | 5412 | P Kollker Trust - 2 | Void of Check# 5412 | 7100-003 | | ($13.35) | $1,017.34 |
| 12/18/2020 | 5413 | P Kollker Trust - 1 | Void of Check# 5413 | 7100-003 | | ($26.60) | $1,043.94 |
| 12/18/2020 | 5414 | D Kollker Trust | Void of Check# 5414 | 7100-003 | | ($15.97) | $1,059.91 |
| 12/18/2020 | 5415 | S Kollker Trust | Void of Check# 5415 | 7100-003 | | ($15.97) | $1,075.88 |
| 12/18/2020 | 5416 | N Traylor Trust | Void of Check# 5416 | 7100-003 | | ($15.97) | $1,091.85 |
| 12/18/2020 | 5419 | Alvin Korba | Void of Check# 5419 | 7100-003 | | ($74.93) | $1,166.78 |
| 12/18/2020 | 5420 | Patrick Kollker | Void of Check# 5420 | 7100-003 | | ($75.83) | $1,242.61 |
| 12/18/2020 | 5421 | Verizon Communication Inc | Void of Check# 5421 | 7100-003 | | ($1,601.93) | $2,844.54 |
| 12/18/2020 | 5426 | CLIFTON FORGE-WAYNESBORO | Void of Check# 5426 | 7100-003 | | ($18.10) | $2,862.64 |
| 12/18/2020 | 5427 | CFW NETWORK INC. | Void of Check# 5427 | 7100-003 | | ($11.35) | $2,873.99 |
| 12/18/2020 | 5430 | ELECTRIC LIGHTWAVE LLC | Void of Check# 5430 | 7100-003 | | ($8.69) | $2,882.68 |
| 12/18/2020 | 5431 | Waitsfield Teleom | Void of Check# 5431 | 7100-003 | | ($6.63) | $2,889.31 |
| 12/18/2020 | 5434 | CTS Management LLC | Void of Check# 5434 | 7100-003 | | ($311.06) | $3,200.37 |
| 12/18/2020 | 5435 | Patricia (Patty) John | Void of Check# 5435 | 7100-003 | | ($27.78) | $3,228.15 |
| 12/18/2020 | 5436 | Bob & Patty John | Void of Check# 5436 | 7100-003 | | ($109.39) | $3,337.54 |
| 12/18/2020 | 5442 | NEW YORK ACCESS BILLING-NW | Void of Check# 5442 | 7100-003 | | ($34.54) | $3,372.08 |
| 12/18/2020 | 5443 | NEW YORK ACCESS BILLING-NW | Void of Check# 5443 | 7100-003 | | ($5.49) | $3,377.57 |
| 12/18/2020 | 5444 | Verso Technologies Inc | Void of Check# 5444 | 7100-003 | | ($12.45) | $3,390.02 |
| 12/18/2020 | 5449 | Illuminet, Inc | Void of Check# 5449 | 7100-003 | | ($34.10) | $3,424.12 |
| 12/18/2020 | 5452 | Sirus Telecommuncations Inc | Void of Check# 5452 | 7100-003 | | ($19.81) | $3,443.93 |
| 12/18/2020 | 5454 | C-TEL, LLC | Void of Check# 5454 | 7100-003 | | ($9.55) | $3,453.48 |
| 12/18/2020 | 5455 | Choice One Communications, Inc | Void of Check# 5455 | 7100-003 | | ($33.55) | $3,487.03 |
| 12/18/2020 | 5456 | Elantic Telecom Inc | Void of Check# 5456 | 7100-003 | | ($5.24) | $3,492.27 |
| 12/18/2020 | 5457 | TelCove/Adelphia | Void of Check# 5457 | 7100-003 | | ($9.50) | $3,501.77 |
| 12/18/2020 | 5459 | MTEL Communications | Void of Check# 5459 | 7100-003 | | ($164.54) | $3,666.31 |

| | | | | SUBTOTALS | $0.00 | ($2,739.11) | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/18/2020 | 5460 | Bell South Long Distance | Void of Check# 5460 | 7100-003 | | ($11.78) | $3,678.09 |
| 12/18/2020 | 5462 | NECA-TRS | Void of Check# 5462 | 7100-003 | | ($26.90) | $3,704.99 |
| 12/18/2020 | 5463 | Peisner Johnson and Co. | Void of Check# 5463 | 7100-003 | | ($6.77) | $3,711.76 |
| 12/18/2020 | 5467 | LIGHTSHIP TELECOM | Void of Check# 5467 | 7100-003 | | ($6.17) | $3,717.93 |
| 12/18/2020 | 5468 | SBC | Void of Check# 5468 | 7100-003 | | ($7.61) | $3,725.54 |
| 12/18/2020 | 5469 | Chadbourne & Parke LLP | Void of Check# 5469 | 7100-003 | | ($37.65) | $3,763.19 |
| 12/18/2020 | 5470 | AT&T Corp | Void of Check# 5470 | 7100-003 | | ($29.17) | $3,792.36 |
| 12/18/2020 | 5471 | Cingular Wireless formerly AT&T Wireless | Void of Check# 5471 | 7100-003 | | ($5.07) | $3,797.43 |
| 12/18/2020 | 5472 | SBC Midwest Bankruptcy Group | Void of Check# 5472 | 7100-003 | | ($34.60) | $3,832.03 |
| 12/18/2020 | 5473 | OXFORD WEST TELEPHONE CO | Void of Check# 5473 | 7100-003 | | ($7.96) | $3,839.99 |
| 12/18/2020 | 5474 | OXFORD COUNTY TELEPHONE | Void of Check# 5474 | 7100-003 | | ($5.22) | $3,845.21 |
| 12/18/2020 | 5476 | Telrite Corporation | Void of Check# 5476 | 7100-003 | | ($314.51) | $4,159.72 |
| 12/18/2020 | 5477 | MARCONI COMMUNICATIONS, | Void of Check# 5477 | 7100-003 | | ($122.12) | $4,281.84 |
| 12/18/2020 | 5479 | US LEC | Void of Check# 5479 | 7100-003 | | ($5.44) | $4,287.28 |
| 12/18/2020 | 5480 | IBM CORPORATION | Void of Check# 5480 | 7100-003 | | ($20.20) | $4,307.48 |
| 12/18/2020 | 5481 | GRANDE COMMUNICATIONS | Void of Check# 5481 | 7100-003 | | ($14.52) | $4,322.00 |
| | | | | **SUBTOTALS** | $0.00 | ($655.69) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******2697 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/18/2020 | 5483 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $4,322.00 | $0.00 |
| | | | Claim Amount $(29.90) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(5.33) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(20.58) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(8.23) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(5.49) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(8.06) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(16.99) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(5.74) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(8.47) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(6.32) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(5.69) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(5.58) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(174.19) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(338.70) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(30.28) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(6.01) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(231.39) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(5.65) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(8.91) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(5.69) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(12.76) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(21.69) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(8.47) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(19.15) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(5.48) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(9.24) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(13.35) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(26.60) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(15.97) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(15.97) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(15.97) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(74.93) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(75.83) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(1,601.93) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(18.10) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(11.35) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(8.69) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(6.63) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(311.06) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(27.78) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(109.39) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(34.54) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(5.49) | 7100-001 | | | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $4,322.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(12.45) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(34.10) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(19.81) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(9.55) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(33.55) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(5.24) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(9.50) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(164.54) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(11.78) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(26.90) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(6.77) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(6.17) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(7.61) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(37.65) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(29.17) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(5.07) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(34.60) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(7.96) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(5.22) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(314.51) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(122.12) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(5.44) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(20.20) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(14.52) | 7100-001 | | | $0.00 |
| 03/29/2021 | 5371 | STOP PAYMENT: TECHNOLOGIES | Stop Payment for Check# 5371 | 7100-004 | | ($5.14) | $5.14 |
| 03/29/2021 | 5394 | AVAYA, INC. | Void of Check# 5394 | 7100-003 | | ($8.01) | $13.15 |
| 03/29/2021 | 5397 | CenturyTel | Void of Check# 5397 | 7100-003 | | ($43.11) | $56.26 |
| 03/29/2021 | 5405 | STOP PAYMENT: Linda S. Miller | Stop Payment for Check# 5405 | 7100-004 | | ($25.08) | $81.34 |
| 03/29/2021 | 5422 | STOP PAYMENT: LIT Industrial Texas Limited | Stop Payment for Check# 5422 | 7100-004 | | ($5.68) | $87.02 |
| 03/29/2021 | 5424 | STOP PAYMENT: Frontier Communications | Stop Payment for Check# 5424 | 7100-004 | | ($13.32) | $100.34 |
| 03/29/2021 | 5425 | STOP PAYMENT: Citizens Communation | Stop Payment for Check# 5425 | 7100-004 | | ($10.56) | $110.90 |
| 03/29/2021 | 5429 | STOP PAYMENT: R&B TELEPHONE COMPANY | Stop Payment for Check# 5429 | 7100-004 | | ($6.45) | $117.35 |
| 03/29/2021 | 5448 | STOP PAYMENT: Daniel and Mary Miller | Stop Payment for Check# 5448 | 7100-004 | | ($27.05) | $144.40 |
| 03/29/2021 | 5453 | STOP PAYMENT: Mid Maine Telplus/Mid Maine | Stop Payment for Check# 5453 | 7100-004 | | ($112.42) | $256.82 |
| 03/29/2021 | 5458 | Universal Service Administrative Co | Void of Check# 5458 | 7100-003 | | ($1,079.44) | $1,336.26 |

| | | | | SUBTOTALS | $0.00 | ($1,336.26) | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 03-72697-AKM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | ONESTAR LONG DISTANCE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4721 | | Checking Acct #: | ******2697 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 12/31/2003 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 4/19/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2021 | 5478 | STOP PAYMENT: CITIZENS | Stop Payment for Check# 5478 | 7100-004 | | ($19.36) | $1,355.62 |
| 03/29/2021 | 5484 | Clerk, US Bankruptcy Court | Unclaimed Funds Paid via ACH payment A32056101 | * | | $1,130.56 | $225.06 |
| | | | Claim Amount $(8.01) | 7100-001 | | | $225.06 |
| | | | Claim Amount $(43.11) | 7100-001 | | | $225.06 |
| | | | Claim Amount $(1,079.44) | 7100-001 | | | $225.06 |
| 03/29/2021 | 5485 | Clerk, US Bankruptcy Court | Unclaimed Funds Paid via ACH payment A32056122 | * | | $225.06 | $0.00 |
| | | | Claim Amount $(5.14) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(25.08) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(5.68) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(13.32) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(10.56) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(6.45) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(27.05) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(112.42) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(19.36) | 7100-001 | | | $0.00 |
| | | | **TOTALS:** | | $281,158.07 | $281,158.07 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $281,158.07 | $281,158.07 | |
| | | | **Subtotal** | | $0.00 | $281,158.07 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $281,158.07 | |

| For the period of 12/31/2003 to 4/19/2021 | | For the entire history of the account between 09/20/2017 to 4/19/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $281,158.07 | Total Internal/Transfer Receipts: | $281,158.07 |
| | | | |
| Total Compensable Disbursements: | $281,158.07 | Total Compensable Disbursements: | $281,158.07 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $281,158.07 | Total Comp/Non Comp Disbursements: | $281,158.07 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******2697 |
| Account Title: | Onestar Checking |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2010 | | Transfer From Acct#**1716 | Transfer from CD to checking to pay fees/expenses per court orders (Kilpatrick Stockton, Rubin & Levin, and Frost Brown Todd (re: the $1,982.14 only) | 9999-000 | $337,598.52 | | $337,598.52 |
| 12/21/2010 | | Frost Brown Todd LLC | 12/16/2010 court-ordered fees for Ch. 11 counsel to debtor (portion from the US Bank escrow sale proceeds which were already turned over to the bankruptcy estate) | 6210-160 | | $1,982.14 | $335,616.38 |
| 12/21/2010 | 2001 | Kilpatrick Stockton LLP | 12/20/2010 court-ordered co-counsel for Trustee fees/expenses | * | | $326,357.37 | $9,259.01 |
| | | | Expenses                    $(43,365.72) | 3220-000 | | | $9,259.01 |
| | | | Fees                      $(282,991.65) | 3210-000 | | | $9,259.01 |
| 12/21/2010 | 2002 | Rubin & Levin, P.C. | 12/20/2010 court-ordered co-counsel for Trustee fees/expenses | * | | $9,259.01 | $0.00 |
| | | | Expenses                      $(484.01) | 3120-000 | | | $0.00 |
| | | | Fees                        $(8,775.00) | 3110-000 | | | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | $337,598.52 | $337,598.52 | $0.00 |
| | | Less: Bank transfers/CDs | | $337,598.52 | $0.00 | |
| | | Subtotal | | $0.00 | $337,598.52 | |
| | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | Net | | $0.00 | $337,598.52 | |

| For the period of 12/31/2003 to 4/19/2021 | | For the entire history of the account between 12/17/2010 to 4/19/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $337,598.52 | Total Internal/Transfer Receipts: | $337,598.52 |
| | | | |
| Total Compensable Disbursements: | $337,598.52 | Total Compensable Disbursements: | $337,598.52 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $337,598.52 | Total Comp/Non Comp Disbursements: | $337,598.52 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page of: 219

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******2697 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2009 | (87) | Kathy and R. Patrick Kollker | Settlement payment | 1241-000 | $4,166.66 | | $4,166.66 |
| 09/04/2009 | (88) | Martin Juebschman | Settlement payment | 1241-000 | $5,000.00 | | $9,166.66 |
| 09/08/2009 | (79) | James R. and L. Carol Miller | Settlement payment 6 of 24 | 1241-000 | $2,291.00 | | $11,457.66 |
| 09/09/2009 | | JPMORGAN CHASE BANK, N.A. | Transfer Funds | 9999-000 | $1,760,339.27 | | $1,771,796.93 |
| 09/30/2009 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $160.17 | | $1,771,957.10 |
| 10/07/2009 | (87) | Kathy and R. Patrick Kollker | Settlement payment | 1241-000 | $4,166.66 | | $1,776,123.76 |
| 10/07/2009 | | Transfer To Acct#**1716 | Transfer to 180-Day CD | 9999-000 | | $1,500,000.00 | $276,123.76 |
| 10/14/2009 | (79) | James R. and L. Carol Miller | Payment on settlement 7 of 24 | 1241-000 | $2,291.00 | | $278,414.76 |
| 10/14/2009 | | Transfer To Acct#**1717 | Transfer to 30-Day CD | 9999-000 | | $267,957.10 | $10,457.66 |
| 10/16/2009 | 1001 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (October Rent) | 2410-000 | | $250.00 | $10,207.66 |
| 10/30/2009 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $36.70 | | $10,244.36 |
| 11/05/2009 | 1002 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (November Rent) | 2410-000 | | $250.00 | $9,994.36 |
| 11/06/2009 | 1003 | Elliott D. Levin | Bond Payment for 11/03/09 to 11/03/10 | 2300-000 | | $1,567.23 | $8,427.13 |
| 11/09/2009 | (87) | Kathy and R. Patrick Kollker | Settlement payment | 1241-000 | $4,166.66 | | $12,593.79 |
| 11/13/2009 | (79) | James R. and L. Carol Miller | Settlement payment 8 of 24 | 1241-000 | $2,291.00 | | $14,884.79 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.53 | | $14,885.32 |
| 12/01/2009 | 1004 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (December Rent) | 2410-000 | | $250.00 | $14,635.32 |
| 12/04/2009 | | Transfer From Acct#**1716 | Transfer from CD **1716 to MMA to pay Kilpaltrick Stockton LLP fees per 12/03/09 Court Order | 9999-000 | $325,145.14 | | $339,780.46 |
| 12/04/2009 | 1005 | Kilpatrick Stockton LLP | Co-Counsel to Trustee Fees and Expenses per 12/03/09 Court Order | * | | $325,145.14 | $14,635.32 |
| | | | Expenses $(64,468.93) | 3220-000 | | | $14,635.32 |
| | | | Fees $(260,676.21) | 3210-000 | | | $14,635.32 |
| 12/09/2009 | (79) | James & Carol Miller | Settlement payment 9 of 24 | 1241-000 | $2,291.00 | | $16,926.32 |
| 12/14/2009 | (87) | Kathy and R. Patrick Kollker | Settlement payment | 1241-000 | $4,166.74 | | $21,093.06 |
| 12/14/2009 | 1006 | Rubin & Levin, P.C. | 12/14/09 Court Ordered Co-Counsel for Trustee Fees/Expenses | * | | $17,879.71 | $3,213.35 |
| | | | Co-Counsel to Trustee Expenses $(1,674.71) | 3120-000 | | | $3,213.35 |
| | | | Co-Counsel for Trustee Fees $(16,205.00) | 3110-000 | | | $3,213.35 |
| | | | | **SUBTOTALS** | $2,116,512.53 | $2,113,299.18 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******2697 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2009 | | Transfer From Acct#**1716 | Transfer to pay Mediator per 12/18/09 Court Order | 9999-000 | $11,000.00 | | $14,213.35 |
| 12/21/2009 | (88) | Martin J. Huebschman | Payment on settlement | 1241-000 | $5,000.00 | | $19,213.35 |
| 12/21/2009 | 1007 | David H. Kleiman | 12/18/09 Court Ordered Mediator Fees | 3721-000 | | $11,000.00 | $8,213.35 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $2.28 | | $8,215.63 |
| 01/05/2010 | 1008 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (January 2010 Rent) | 2410-000 | | $250.00 | $7,965.63 |
| 01/06/2010 | (87) | Kathy and R. Patrick Kollker | Settlement payment | 1241-000 | $4,166.58 | | $12,132.21 |
| 01/15/2010 | (79) | James & Carol Miller | Settlement payment 10 of 24 | 1241-000 | $2,291.00 | | $14,423.21 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.52 | | $14,423.73 |
| 02/03/2010 | 1009 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (February 2010 Rent) | 2410-000 | | $250.00 | $14,173.73 |
| 02/09/2010 | (79) | James & Carol Miller | Settlement payment 11 of 24 | 1241-000 | $2,291.00 | | $16,464.73 |
| 02/09/2010 | (87) | Kathy & R. Patrick Kollker | Settlement payment | 1241-000 | $4,166.66 | | $20,631.39 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.71 | | $20,632.10 |
| 02/26/2010 | 1010 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (March 2010 Rent) | 2410-000 | | $250.00 | $20,382.10 |
| 03/01/2010 | (89) | Baker & Daniels LLP | Settlement | 1241-000 | $2,650,000.00 | | $2,670,382.10 |
| 03/05/2010 | | Transfer To Acct#**1716 | Transfer from MMA to CD | 9999-000 | | $2,660,000.00 | $10,382.10 |
| 03/08/2010 | (87) | Kathy and R. Patrick Kollker | Settlement payment | 1241-000 | $4,166.66 | | $14,548.76 |
| 03/10/2010 | (79) | James and Carol Miller | Settlement payment 12 of 24 | 1241-000 | $2,291.00 | | $16,839.76 |
| 03/23/2010 | 1011 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (April 2010 Rent) | 2410-000 | | $250.00 | $16,589.76 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $15.26 | | $16,605.02 |
| 04/06/2010 | (87) | Kathy & R. Patrick Kollker | Settlement payment | 1241-000 | $4,166.66 | | $20,771.68 |
| 04/06/2010 | 1012 | BGBC Partners P.C. | 04/01/2010 Court-ordered accountant for trustee fees and expenses | * | | $3,506.00 | $17,265.68 |
| | | | Expenses                          $(204.84) | 3420-000 | | | $17,265.68 |
| | | | Fees                              $(3,301.16) | 3410-000 | | | $17,265.68 |
| 04/16/2010 | (79) | James R. and L. Carol Miller | Payment on settlement 13 of 24 | 1241-000 | $2,291.00 | | $19,556.68 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.73 | | $19,557.41 |
| 05/03/2010 | 1013 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (May 2010 Rent) | 2410-000 | | $250.00 | $19,307.41 |
| 05/10/2010 | (79) | James and Carol Miller | Payment on settlement 14 of 24 | 1241-000 | $2,291.00 | | $21,598.41 |
| 05/10/2010 | (87) | Kathy and R. Patrick Kollker | Settlement payment | 1241-000 | $4,166.70 | | $25,765.11 |

|  | | | | SUBTOTALS | $2,698,307.76 | $2,675,756.00 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******2697 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.00 | | $25,766.11 |
| 06/07/2010 | 1014 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (June 2010 Rent) | 2410-000 | | $250.00 | $25,516.11 |
| 06/10/2010 | (79) | James & Carol Miller | Payment on settlement 15 of 24 | 1241-000 | $2,291.00 | | $27,807.11 |
| 06/10/2010 | (86) | Mary Hanus | Final settlement payment | 1241-000 | $200,000.00 | | $227,807.11 |
| 06/14/2010 | | Transfer To Acct#**1717 | Transfer from MMA to CD | 9999-000 | | $220,000.00 | $7,807.11 |
| 06/21/2010 | | Transfer From Acct#**1716 | Transfer from CD **1716 to MMA to pay Kilpatrick Stockton for 06/21/2010 Court Order | 9999-000 | $798,447.52 | | $806,254.63 |
| 06/21/2010 | 1015 | Kilpatrick Stockton LLP | 06/21/2010 Court-ordered fees and expenses for Co-Counsel for Trustee (11/01/09 to 03/31/10 services rendered) | * | | $798,447.52 | $7,807.11 |
| | | | Expenses              $(29,151.43) | 3220-000 | | | $7,807.11 |
| | | | Fees              $(769,296.09) | 3210-000 | | | $7,807.11 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $3.93 | | $7,811.04 |
| 07/01/2010 | 1016 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (July 2010 Rent) | 2410-000 | | $250.00 | $7,561.04 |
| 07/16/2010 | (79) | James and Carol Miller | Payment on settlement 16 of 24 | 1241-000 | $2,291.00 | | $9,852.04 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.36 | | $9,852.40 |
| 08/02/2010 | 1017 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (August 2010 Rent) | 2410-000 | | $250.00 | $9,602.40 |
| 08/13/2010 | (79) | James & Carol Miller | Payment on settlement 17 of 24 | 1241-000 | $2,291.00 | | $11,893.40 |
| 08/18/2010 | | Transfer From Acct#**1716 | Transfer from CD to MMA to pay IceNet per 07/27/10 order on settlement agreement | 9999-000 | $100,000.00 | | $111,893.40 |
| 08/18/2010 | 1018 | IceNet, LLC | Payment on claim in full/settlement per 07/27/10 Court Order | 4120-000 | | $100,000.00 | $11,893.40 |
| 08/31/2010 | (53) | US Bank | Wire transfer from US Bank account | 1249-000 | $744,005.51 | | $755,898.91 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $3.98 | | $755,902.89 |
| 08/31/2010 | 1019 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (September 2010 Rent) | 2410-000 | | $250.00 | $755,652.89 |
| 09/02/2010 | (54) | Sterling Bank | 09/02/2010 Wire from Sterling (from IceNet/US Bank re: settlement) | 1241-000 | $61.15 | | $755,714.04 |
| 09/17/2010 | (79) | James and Carol Miller | Payment on settlement 18 of 24 | 1241-000 | $2,291.00 | | $758,005.04 |
| 09/17/2010 | (79) | James and Carol Miller | Payment on settlement | 1241-000 | $2,291.00 | | $760,296.04 |
| 09/17/2010 | (79) | DEP REVERSE: James and Carol Miller | System entered twice in error | 1241-000 | ($2,291.00) | | $758,005.04 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $49.10 | | $758,054.14 |
| 10/01/2010 | 1020 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (October 2010 Rent) | 2410-000 | | $250.00 | $757,804.14 |

**SUBTOTALS**   $1,851,736.55   $1,119,697.52

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 222

Exhibit 9

| | |
|---|---|
| Case No. | 03-72697-AKM-7 |
| Case Name: | ONESTAR LONG DISTANCE, INC. |
| Primary Taxpayer ID #: | **-***4721 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/31/2003 |
| For Period Ending: | 4/19/2021 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******2697 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2010 | (79) | James and Carol Miller | Payment on settlement 19 of 24 | 1241-000 | $2,291.00 | | $760,095.14 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $48.35 | | $760,143.49 |
| 11/04/2010 | 1021 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (November 2010 Rent) | 2410-000 | | $250.00 | $759,893.49 |
| 11/15/2010 | (79) | James and Carol Miller | Payment on settlement 20 of 24 | 1241-000 | $2,291.00 | | $762,184.49 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $46.92 | | $762,231.41 |
| 11/30/2010 | 1022 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (December 2010 Rent) | 2410-000 | | $250.00 | $761,981.41 |
| 12/14/2010 | (79) | James and Carol Miller | Payment on settlement 21 of 24 | 1241-000 | $2,291.00 | | $764,272.41 |
| 12/16/2010 | 1023 | James A. Knauer | Examiner fees per 12/14/10 court order ($94,122 fees paid at 80%) | 6990-000 | | $75,297.60 | $688,974.81 |
| 12/16/2010 | 1024 | Kroger Gardis & Regas | Counsel for Examiner fees and expenses per 12/14/10 court order ($117048.15 paid at 80%) | * | | $93,638.52 | $595,336.29 |
| | | | 80% of counsel for examiner fees                    $(85,627.64) | 6700-000 | | | $595,336.29 |
| | | | 80% of counsel for examiner expenses                $(8,010.88) | 6710-000 | | | $595,336.29 |
| 12/16/2010 | 1025 | BGBC Partners | Accountant for Examiner fees and expenses per 12/14/10 court order ($49,942.29 paid at 80%) | * | | $39,953.83 | $555,382.46 |
| | | | 80% of accountant for examiner fees                 $(39,674.63) | 6700-000 | | | $555,382.46 |
| | | | 80% of accountant for examiner expenses             $(279.20) | 6710-000 | | | $555,382.46 |
| 12/17/2010 | (2) | Old National Bank | Liquidation of ONB CD | 1129-000 | $24,184.18 | | $579,566.64 |
| 12/17/2010 | | Frost Brown Todd LLC | 12/16/2010 court-ordered fees (paid at 80%) and expenses (paid at 100%) for counsel for Ch. 11 DIP | * | | $64,415.95 | $515,150.69 |
| | | | Expenses (paid at 100%)              $(6,021.50) | 6220-170 | | | $515,150.69 |
| | | | Fees (paid at 80%)                   $(58,394.45) | 6210-160 | | | $515,150.69 |
| 12/17/2010 | 1026 | Kilpatrick Stockton LLP | 12/16/2010 court-ordered fees (80%) and expenses (100%) for counsel for Creditors' Committee in Ch. 11 | * | | $220,512.52 | $294,638.17 |
| | | | Expenses (100%)                      $(20,865.83) | 6710-150 | | | $294,638.17 |
| | | | Fees (80%)                           $(199,646.69) | 6700-140 | | | $294,638.17 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $36.54 | | $294,674.71 |
| 01/06/2011 | 1027 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (January 2011 Rent) | 2410-000 | | $250.00 | $294,424.71 |
| 01/24/2011 | (79) | James and Carol Miller | Payment on settlement 22 of 24 | 1241-000 | $2,291.00 | | $296,715.71 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $12.74 | | $296,728.45 |

| | | | | **SUBTOTALS** | $33,492.73 | $494,568.42 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******2697 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/03/2011 | 1028 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (February 2011 Rent) | 2410-000 | | $250.00 | $296,478.45 |
| 02/09/2011 | 1029 | BGBC Partners P.C. | 02/07/2011 court-ordered accountants for Trustee fees and expenses | * | | $3,358.00 | $293,120.45 |
| | | | Expenses $(54.75) | 3420-000 | | | $293,120.45 |
| | | | Fees $(3,303.25) | 3410-000 | | | $293,120.45 |
| 02/09/2011 | 1030 | Swidler Berlin LLP n/k/a Bingham McCutchen LLP | 02/08/2011 court-ordered special regulatory counsel for debtor fees (80%)/expenses (100%) | * | | $43,207.40 | $249,913.05 |
| | | | Fees $(41,920.40) | 6210-600 | | | $249,913.05 |
| | | | Expenses $(1,287.00) | 6210-610 | | | $249,913.05 |
| 02/15/2011 | 1031 | Elliott D. Levin, Trustee | Bond Payment | 2300-000 | | $2,708.68 | $247,204.37 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $10.42 | | $247,214.79 |
| 03/03/2011 | 1032 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (March 2011 Rent) | 2410-000 | | $250.00 | $246,964.79 |
| 03/21/2011 | 1033 | BGBC Partners P.C. | Accountant for Trustee fees and expenses per 03/16/2011 Court Order | * | | $4,980.00 | $241,984.79 |
| | | | Expenses $(223.14) | 3420-000 | | | $241,984.79 |
| | | | Fees $(4,756.86) | 3410-000 | | | $241,984.79 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $10.44 | | $241,995.23 |
| 04/06/2011 | 1034 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (April 2011 Rent) | 2410-000 | | $250.00 | $241,745.23 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $9.94 | | $241,755.17 |
| 05/02/2011 | 1035 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (May 2011 Rent) | 2410-000 | | $250.00 | $241,505.17 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $10.26 | | $241,515.43 |
| 06/01/2011 | 1036 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (June 2011 Rent) | 2410-000 | | $250.00 | $241,265.43 |
| 06/28/2011 | | Transfer From: # **1717 | Transfer to Close Account | 9999-000 | $488,732.03 | | $729,997.46 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $13.43 | | $730,010.89 |
| 07/01/2011 | 1037 | 445 N. Pennsylvania Corporation | Storage space rent for debtor's records (03/01/06 Court Order) (July 2011 Rent) | 2410-000 | | $250.00 | $729,760.89 |
| 07/18/2011 | 1038 | BGBC Partners P.C. | 07/15/2011 Court-ordered accountant for trustee fees | 3410-000 | | $933.00 | $728,827.89 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $46.46 | | $728,874.35 |
| 08/04/2011 | | Transfer From: # **1716 | Transfer to Close Account | 9999-000 | $2,603,911.02 | | $3,332,785.37 |
| 08/11/2011 | (INT) | Sterling Bank | Interest Earned For August 2011 | 1270-000 | $68.41 | | $3,332,853.78 |
| 08/11/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $3,332,853.78 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $3,092,812.41 | $3,389,540.86 | |

**FORM 2**

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 03-72697-AKM-7 | |
| **Case Name:** | ONESTAR LONG DISTANCE, INC. | |
| **Primary Taxpayer ID #:** | **-***4721 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/31/2003 | |
| **For Period Ending:** | 4/19/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******2697 |
| **Account Title:** | MMA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $9,792,861.98 | $9,792,861.98 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $6,087,574.98 | $7,980,810.88 | |
| | | | **Subtotal** | | $3,705,287.00 | $1,812,051.10 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $3,705,287.00 | $1,812,051.10 | |

| For the period of 12/31/2003 to 4/19/2021 | | For the entire history of the account between 09/09/2009 to 4/19/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,705,287.00 | Total Compensable Receipts: | $3,705,287.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,705,287.00 | Total Comp/Non Comp Receipts: | $3,705,287.00 |
| Total Internal/Transfer Receipts: | $6,087,574.98 | Total Internal/Transfer Receipts: | $6,087,574.98 |
| | | | |
| Total Compensable Disbursements: | $1,812,051.10 | Total Compensable Disbursements: | $1,812,051.10 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,812,051.10 | Total Comp/Non Comp Disbursements: | $1,812,051.10 |
| Total Internal/Transfer Disbursements: | $7,980,810.88 | Total Internal/Transfer Disbursements: | $7,980,810.88 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 03-72697-AKM-7 | |
| Case Name: | ONESTAR LONG DISTANCE, INC. | |
| Primary Taxpayer ID #: | **-***4721 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/31/2003 | |
| For Period Ending: | 4/19/2021 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******2697 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $6,537,038.00 | $6,537,038.00 | $0.00 |

**For the period of 12/31/2003 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $6,537,038.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,537,038.00 |
| Total Internal/Transfer Receipts: | $20,109,019.04 |
| | |
| Total Compensable Disbursements: | $6,537,038.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,537,038.00 |
| Total Internal/Transfer Disbursements: | $20,109,019.04 |

**For the entire history of the case between 01/13/2005 to 4/19/2021**

| | |
|---|---|
| Total Compensable Receipts: | $6,537,038.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,537,038.00 |
| Total Internal/Transfer Receipts: | $20,109,019.04 |
| | |
| Total Compensable Disbursements: | $6,537,038.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,537,038.00 |
| Total Internal/Transfer Disbursements: | $20,109,019.04 |

/s/ ELLIOTT D. LEVIN

ELLIOTT D. LEVIN